*CER POSTED* (handwritten stamp)

| Account by Client by User by Day | Database Time | Transactions | Docs/Lines | Connect Time | Standard Charge | Special Pricing Charge | Total Charge |
|---|---|---|---|---|---|---|---|
| Account: 1000608481 | | | | | | | |
| Client 36-184 | | | | | | | |
| User Name BLANCO MENDEZ,VANESSA (10173633) | | | | | | | |
| Day 08/03/2011 | | | | | | | |
| Totals for Included | 452 | | | 147 | 137.51 USD | 3.67 USD | 3.67 USD |
| Totals for Day 08/03/2011 | 452 | | | 147 | 137.51 USD | 3.67 USD | 3.67 USD |
| Day 08/04/2011 | | | | | | | |
| Totals for Included | 10,442 | | 1,015 | 4,098 | 3,417.91 USD | 91.26 USD | 91.26 USD |
| Totals for Day 08/04/2011 | 10,442 | | 1,016 | 4,098 | 3,417.91 USD | 91.26 USD | 91.26 USD |
| Totals for User Name BLANCO MENDEZ,VANESSA (10173633) | 10,894 | | 1,015 | 4,245 | 3,555.42 USD | 94.93 USD | 94.93 USD |
| User Name ORTEGA,MIGUEL J (6270171) | | | | | | | |
| Day 08/01/2011 | | | | | | | |
| Totals for Included | | 10 | 3 | | 355.00 USD | 9.48 USD | 9.48 USD |
| Totals for Day 08/01/2011 | | | | | 355.00 USD | 9.48 USD | 9.48 USD |
| Day 08/03/2011 | | | | | | | |
| Totals for Included | | 19 | 3 | | 1,053.00 USD | 28.12 USD | 28.12 USD |
| Totals for Excluded | | | | | | 0.00 USD | |
| Totals for Day 08/03/2011 | | 22 | 4 | | 1,053.00 USD | 28.12 USD | 28.12 USD |
| Day 08/04/2011 | | | | | | | |
| Totals for Included | | | 1 | | 2,044.70 USD | 54.59 USD | 54.59 USD |
| Totals for Excluded | | 3 | | | 180.00 USD | 0.00 USD | 180.00 USD |
| Totals for Day 08/04/2011 | | 4 | 1 | | 2,224.70 USD | 54.59 USD | 234.59 USD |
| Totals for User Name ORTEGA,MIGUEL J (6270171) | | | | | 3,632.70 USD | 92.19 USD | 272.19 USD |
| User Name SABATER,FERNANDO (10022909) | | | | | | | |
| Day 08/08/2011 | | | | | | | |
| Totals for Included | | 4 | | | 203.00 USD | 5.42 USD | 5.42 USD |
| Totals for Day 08/08/2011 | | 4 | 1 | | 203.00 USD | 5.42 USD | 5.42 USD |
| Day 08/09/2011 | | | | | | | |
| Totals for Included | | 4 | | | 185.00 USD | 4.94 USD | 4.94 USD |
| Totals for Day 08/09/2011 | | 4 | 4 | | 185.00 USD | 4.94 USD | 4.94 USD |
| Day 08/18/2011 | | | | | | | |
| Totals for Included | | | | | 1,089.76 USD | 29.10 USD | 29.10 USD |
| Totals for Day 08/18/2011 | | | 1,954 | 2,803 | 1,089.76 USD | 29.10 USD | 29.10 USD |
| Totals for User Name SABATER,FERNANDO (10022909) | 2,803 | | 1,954 | 2,803 | 1,477.76 USD | 39.46 USD | 39.46 USD |
| Totals for Client 36-184 | 13,697 | 44 | 2,973 | 7,048 | 8,665.88 USD | 226.57 USD | 406.57 USD |
| Totals for Account 1000608481 | 13,697 | 44 | 2,973 | 7,048 | 8,665.88 USD | 226.57 USD | 406.57 USD |
| Report Totals - Included | 13,697 | 41 | 2,973 | 7,048 | 8,485.88 USD | 226.57 USD | 226.57 USD |
| Report Totals - Excluded | | 3 | | | 180.00 USD | 0.00 USD | 180.00 USD |
| Report Totals | 13,697 | 44 | 2,973 | 7,048 | 8,665.88 USD | 226.57 USD | 406.57 USD |

# EDIE NUÑEZ

Certified Interpreter
Urb. Palma Real, Calle Cyca 26
Guaynabo, PR  00969
(787) 632-3690

# Invoice

| DATE | INVOICE # |
|------|-----------|
| 8/17/2011 | 1108123 |

| BILL TO |
|---------|
| Saldaña Carvajal & Vélez Riv<br>Ave. de la Constitución 166<br>San Juan, PR 00907<br>Attn.:  Miguel Ortega Núñez, Esq. |

| IN RE |
|-------|
| Latin American Music Company, Inc.<br>(LAMCO), ACEMLA, et als. v.<br>Media Power Group, et al.<br>Civil No. 07-2254 (ADC) (MEL) |

*36-184*

| TERMS | DUE DATE | |
|-------|----------|--|
| Net 30 | 9/16/2011 | |

| SERVICED | DESCRIPTION | QTY | AMOUNT |
|----------|-------------|-----|--------|
| 8/15/2011 | Interpreter's fees for final day of testimony in hearing on the merits, 9 am - 12:40 pm and 2 pm - 3 pm. | 4.75 | 451.25 |

*36-184*

*POSTED*

*8/29/11*

| Payment of this invoice is not contingent upon 3rd-party payments.  2% monthly surcharge applied. | Total | $451.25 |
|---|---|---|

# EDIE NUÑEZ

Certified Interpreter
Urb. Palma Real, Calle Cyca 26
Guaynabo, PR  00969
(787) 632-3690

# Invoice

| DATE | INVOICE # |
|------|-----------|
| 8/12/2011 | 1108122 |

**BILL TO**

Saldaña Carvajal & Vélez Riv
Ave. de la Constitución 166
San Juan, PR  00907
Attn.:  Miguel Ortega Núñez, Esq.

**IN RE**

Latin American Music Company, Inc.
(LAMCO), ACEMLA, et als. v.
Media Power Group, et al.
Civil No. 07-2254 (ADC) (MEL)

| TERMS | DUE DATE | |
|-------|----------|--|
| Net 30 | 9/11/2011 | |

| SERVICED | DESCRIPTION | QTY | AMOUNT |
|----------|-------------|-----|--------|
| 8/10/2011 | Interpreter's fees for hearing on the merits, 9 am - 11 am. | 2 | 190.00 |
| 8/12/2011 | Interpreter's fees for continued hearing on the merits, 10:30 am - 12:30 pm and 2 pm - 3 pm. | 3 | 285.00 |

36-184

POSTED 8/29/11

| | Total | $475.00 |
|--|-------|---------|
| Payment of this invoice is not contingent upon 3rd-party payments.  2% monthly surcharge applied. | | |

# Madaline Jones

| | |
|---|---|
| **From:** | Miguel Ortega |
| **Sent:** | Friday, August 26, 2011 5:08 PM |
| **To:** | Madaline Jones |
| **Subject:** | FW: LAMCO v. Media Power Group --Subpoena to ASCAP |
| **Attachments:** | Majeske Disbursements totalling $1,161.41.pdf |

Saludos Madaline:

Adjunto factura de testigo de ASCAP. Sólo faltaría la factura de la intérprete.

Muchas gracias.

Miguel J. Ortega Núñez, Esq.
**Saldaña, Carvajal & Vélez-Rivé, P.S.C.**
166 Constitution Ave.
San Juan, P.R. 00901
Tel. 787-289-9250
Fax 787-289-9253

*36-184*

*POSTED 8/29/11*

PLEASE NOTE THAT MY E-MAIL HAS CHANGED TO mortega@scvrlaw.com

CONFIDENTIALITY NOTE: This communication contains information belonging to Saldaña, Carvajal & Vélez-Rivé, P.S.C., which is confidential and/or legally privileged. The information is intended only for the use of the individual or entity named above. If you are not the intended recipient, you are hereby notified that any disclosure, copying, distribution or the taking of any action in reliance on the contents of said information is strictly prohibited. If you have received this communication by error, please notify us immediately.

---

**From:** Diego Ramos [mailto:DRAMOS@fgrlaw.com]
**Sent:** Friday, August 26, 2011 1:29 PM
**To:** Miguel Ortega; Richard Reimer
**Subject:** RE: LAMCO v. Media Power Group --Subpoena to ASCAP

Dear Miguel:

I apologize for the delay but this has been a very unusual week to say the least. After getting by without power, water, cable, internet service and even cellular services between Monday and Wednesday, I presided over the mediation of a complex federal case yesterday and this morning and was only able to reach Richard's message until a few minutes ago.

See attached Mr. Majeske's out-of-pocket expenses been reimbursed by ASCAP for his trip to SJU to attend your trial. Kindly have your client cut a check for the sum of $1,161.41 payable to ASCAP and have it delivered to my attention by no later than Friday next week.

If I haven't said so before, please accept out sincere congratulations on your jury verdict and wish you a lot of luck in the post-verdict motion practice which may keep you entangled with the Bernard companies for a few months ahead.

Saludos, Diego

PS-, would you mind sharing with me a copy of the transcript of the trial after you guys obtain it to defend the sure appeal? We will be more than glad to pick up any reproduction expenses.

---

**From:** Miguel Ortega [mailto:mortega@scvrlaw.com]
**Sent:** Monday, August 08, 2011 6:48 PM
**To:** Richard Reimer
**Cc:** Diego Ramos
**Subject:** RE: LAMCO v. Media Power Group --Subpoena to ASCAP

Good afternoon Richard:

I just received authorization from our client to cover for the costs of making your ASCAP representative available in Puerto Rico. I am currently at trial, but I'll appreciate if you call me at my mobile phone (787)-908-1537 to discuss. We think we might need your representative in Puerto Rico by Wednesday night in order to provide testimony on Thursday. I truly appreciate your cooperation in this matter.

Best regards.

Miguel J. Ortega Núñez, Esq.
**Saldaña, Carvajal & Vélez-Rivé, P.S.C.**
166 Constitution Ave.
San Juan, P.R. 00901
Tel. 787-289-9250
Fax 787-289-9253


PLEASE NOTE THAT MY E-MAIL HAS CHANGED TO mortega@scvrlaw.com


CONFIDENTIALITY NOTE: This communication contains information belonging to Saldaña, Carvajal & Vélez-Rivé, P.S.C., which is confidential and/or legally privileged. The information is intended only for the use of the individual or entity named above. If you are not the intended recipient, you are hereby notified that any disclosure, copying, distribution or the taking of any action in reliance on the contents of said information is strictly prohibited. If you have received this communication by error, please notify us immediately.

---

**From:** Richard Reimer [mailto:rreimer@ascap.com]
**Sent:** Thursday, August 04, 2011 4:47 PM
**To:** Miguel Ortega
**Cc:** Diego Ramos; Martin Majeske
**Subject:** LAMCO v. Media Power Group --Subpoena to ASCAP

There was a transmission error with my last e-mail -- here is the correct text (the attachments were correct):
Mr. Ortega --

Attached are four separate "pdf" files consisting of printouts of ASCAP computerized records, created and maintained in the course of ASCAP's regularly conducted business activities, that pertain to the song "Madrigal (Estando Contigo)" and the ASCAP membership of deceased composer and author Felipe Rosario Goyco, specifically:

For "Madrigal (Estando Contigo)" -- printouts from the ASCAP online database of song titles (ACE) and the ASCAP internal computerized database of works registered with ASCAP.

For Felipe Rosario Goyco and his successors, printouts from the ASCAP internal computerized membership

database showing the separate listings for Felipe Rosario Goyco and his successors as of the date of election to ASCAP membership, 10/20/81.

For Aristides Rosario Fuentes, printouts from the ASCAP internal computerized membership database showing his current royalty payment information, the records with respect to his most recent ASCAP Writer International Distribution (the title "Madrigal" is among the titles for which he earned royalties), and the records with respect to his most recent ASCAP Writer Distribution for which he earned royalties (again, the title "Madrigal (Estando Contigo)" is among the titles for which he earned royalties).

For Laura Rosario Fuentes, printouts from the ASCAP internal computerized membership database showing her current royalty payment information, the records with respect to her most recent ASCAP Writer International Distribution (the title "Madrigal" is among the titles for which she earned royalties), and the records with respect to her most recent ASCAP Writer Distribution for which she earned royalties (again, the title "Madrigal (Estando Contigo)" is among the titles for which she earned royalties).

--
Richard H. Reimer, Esq.
Sr. Vice President - Legal Services
ASCAP
One Lincoln Plaza
New York, NY 10023
Tel: (212) 621-6261
Fax: (212) 787-1381
rreimer@ascap.com

 jetBlue

TRAVEL ALERT | Information Regarding Federal Tax Changes
(Last updated 8/5/2011 7:15:00 PM EST)                    Español

*30-184*

# Your itinerary

You should receive your itinerary by email shortly, but you should print this out just in case.

Email itinerary      Get flight status updates

 **jetBlue gives y**

First checked bag
Most leg room in c
36 channels of DIR
100 SiriusXM Rad
Brand-name snacl

## Confirmation #MFGIXK
Status: **Confirmed**
Book Date: **Wednesday, August 10 2011**

Scan this barcode to
check in at any
JetBlue check-in
kiosk.

 **Turn your blue**

Balance out the en
your JetBlue flight
to offset your carb
contribute to greer
projects.

## Travelers

Travelers on this flight: Martin  Majeske

Primary contact: Martin Majeske 330 E. 109th St. New York, NY 10029

 **Earn 10,000 Tr**

...with your first pu
Roundtrip Award F
10,000 points.[5] A

## Flights

*335-7³⁹*

| Date | Departs/ Arrives | Route | Flight | Travelers | Seats |
|---|---|---|---|---|---|
| Thu Aug 11 | 08:05 p.m. 12:13 a.m. | New York City, NY (JFK) to San Juan, PR (SJU) | 718 *703* | Martin Majeske | 3A * |
| Fri Aug 12 | 02:44 p.m. 06:44 p.m. | San Juan, PR (SJU) to New York City, NY (JFK) | 718 *706* | Martin Majeske | 3A * |

 **Get driven**

Ride in style to/fro
few more bucks th
at $49![6] Let's go

* "Even More™ Space"

*657-6⁴⁹*

## Airfare total

| | |
|---|---|
| Fare: (details) | $666.60 x 1 = $666.60 |
| Even More™ Space: | $70.00 |
| Taxes & Fees: (details) | $14.00 |
| **Total:** | **$750.60** |

 **Book a room and so**

Check out our super duper h
deals below and

## Payment

You are now completing a reservation at Hilton Hotels



**Hilton**
HOTELS & RESORTS

Hotel    Dates & Preferences    Rooms & Rates    Guest Information    **Confirmation**

| Help us improve your booking experience. |
|---|
| (approximately 5-10 minutes) <u>Take Survey Now</u> |

Optic

## Reservation Confirmation

Thank you Martin Majeske for booking your reservation online at www.hilton.com. We look forward to seeing you at our hotel.

Create an Account for faster reservations, plus news and offers via email. Learn more

**UNIQUE UPGRADE OPPORTUNITY**

PLEASE READ - Regarding This Reservation
There may be times when premium rooms are still available and can be offered at check-in for as little as $29 extra per night.

[ Request Discounted Room Upgrade ]     Learn More

### Stay Information

| | |
|---|---|
| Confirmation Number: | **3434171329** |
| Check-in: | Thu 11 Aug 2011 |
| Check-out: | Fri 12 Aug 2011 |
| Rooms: | 1 |
| Guests per Room: | 1 Adult |
| Room Type Preferences: | Non-Smoking; King |

*Your preferences have been submitted with your reservation and are subject to hotel availability.*

Want Extra Pillows, Towels, Drinks or Snacks waiting in your room?    

### Hotel Information

Caribe Hilton
1 San Geronimo Street
San Juan, Puerto Rico
00901
1-787-721-0303

Directions and Transportation    Area Information
Local Maps    Add to Favorite Hotels

### Room & Rate Information

| | |
|---|---|
| Room Description: | 1 KING BALCONY OCEANVIEW/14 PCT RESORT FEE |
| Room Type: | Non-Smoking Room Confirmed |
| Rate Type: | BEST AVAILABLE RATE |
| Rate per Night: | 214.00 USD |

Total for Stay per Room:

| | |
|---|---|
| Rate (USD) | 214.00 |
| Taxes | 19.26 |
| Resort Charge | 29.96 |
| Total | 263.22 |

**Total for Stay:**
*Includes tax and service charges described below.*    **263.22 USD**

### Tax & Service Charges

- Taxes are estimated based on a 9.00 % per room per night tax. Changes in taxes or fees applied after booking may affect the total rate for your stay.
- There is a 14.00 % per room per stay primary resort charge.
- Rates do not include Resort Fee, 14% plus tax (at checkout), for health club, tennis courts, beach umbrellas, newspaper, and certain beach activities.

## Additional Charges

- Parking Charges:   Self Parking: 15.00 ;   Valet Parking: 20.00

## Rules & Restrictions

- There is a credit card required for this reservation.
- If you wish to cancel, please do so by 4pm, hotel local time, on the day of arrival to avoid cancellation penalties.
- A maximum of one room per night at a specific hotel for the Diamond VIP Member to occupy may be validly booked in accordance with the Hilton HHonors Terms and Conditions Diamond VIP Membership 48 hour guaranteed reservations benefit. Additional rooms booked at the same hotel for the same date(s) utilizing the 48 hour guaranteed reservations benefit are invalid and will be cancelled by the hotel and accommodations denied without any liability for such cancelled rooms. Rooms booked utilizing the 48 hour guaranteed reservations benefit are booked at the prevailing rates and pre-negotiated rates and/or corporate rates cannot be utilized with this benefit and cannot be honored.

## Guest Information

| | |
|---|---|
| Guest Name: | Martin Majeske |
| Address: | 330 E. 109th St. |
| | New York NY 10029 |
| Phone: | 9173023808 |
| Email: | MMajeske@ascap.com |
| Frequent Traveler Account: | |
| Comments: | Will not be arriving until Thursday evening possibly after midnite (Fri early monring Aug. 12) |

Privacy Policy (updated July 2007) | Site Usage Agreement

MORENOS SPOT BAR
CALLE TETUAN 361
SAN JUAN, PR 00901
787-531-6799

30/07/2011                    15:49:20
0070001501

TB0015A
ARLENE

1 COCA COLA                       3.00
================
SUB-TOTAL                         3.00
IVU ESTATAL                        .18
IVU MUNICIPAL                      .03
================
TOTAL                             3.21
TIP
================
TOTAL

---



GREEN HOUSE WEST
AVE ASHFORD 1208
SAN JUAN
US                      HOST
DATE                     ATH
Aug 11:11           TERMINAL ID    MERCHANT ID
BATCH              30043031   45491062207G7
000049

SALE           ACCT.

VISA          ************4433

AUTH. CODE: 065423    INVOICE: 002067
                      TRACE: 060945

AMOUNT:    $    31.85
TIP:       $      5.00
State Tax: $      1.91
Mun. Tax:  $      0.32
                    37.08
TOTAL :    $

IVU LOTO: 3RP2H-6CUC1
ET DRAH0864 AUG-20-11

SIGNATURE: X

I ♡ NEW YORK
```
HACK #   00499588
MED #        5E55
TRIP #      25253
DATE: 08/11/2011
START TIME 13:20
END TIME   14:07
RATE No.        2
JFK - MANHATTAN
MILES R2    17.97
FARE2 $     45.00
ST. SUR      0.50
RFK.Br.      4.80
GR.TOT.     50.30
```

Contact TLC Dial
3-1-1

CARDNUMBER: 4433
AUTHOR.:  001314

"THANK YOU FOR YOUR VISIT TO PUERTO RICO"

**Taxi** TURISTICO

METROPOLITAN AREA
AREA METROPOLITANA
U

781-349-2036 Jaime

FROM
TO
FARE $
LUGGAGE $
TOTAL $ 37.00

DATE 8/11/11

SIGNATURE

"THANK YOU FOR YOUR VISIT TO PUERTO RICO."

**Taxi** TURISTICO

METROPOLITAN AREA
AREA METROPOLITANA
U

FROM
TO
FARE $
LUGGAGE $
TOTAL $ 35

DATE 8/11

SIGNATURE

CER
POSTED

From Aug. 01, 2011 To Aug. 31, 2011 23:59    Ran on: Aug. 31, 2011 10:57 AM

| Type | Date Time | Client/Matter | User | Detail | Items | Page Cost | Duration | Phone Cost | St. |
|------|-----------|---------------|------|--------|-------|-----------|----------|------------|-----|
| Print | Aug. 01, 2011 17:27:10 | 36-184 | 15 - ORTEGA, MIG | AcroRd32 C:\Docu | 9 | $1.35 | 00:00:00 | $0.00 | V |
| Print | Aug. 01, 2011 19:55:14 | 36-184 | 15 - ORTEGA, MIG | WINWORD Microso | 8 | $1.20 | 00:00:00 | $0.00 | V |
| Print | Aug. 01, 2011 20:09:20 | 36-184 | 15 - ORTEGA, MIG | WINWORD Microso | 8 | $1.20 | 00:00:00 | $0.00 | V |
| Print | Aug. 01, 2011 20:23:33 | 36-184 | 15 - ORTEGA, MIG | AcroRd32 VOIR DIR | 7 | $1.05 | 00:00:00 | $0.00 | V |
| Print | Aug. 02, 2011 09:59:58 | 36-184 | 15 - ORTEGA, MIG | AcroRd32 C:\Docu | 66 | $9.90 | 00:00:00 | $0.00 | V |
| Print | Aug. 02, 2011 10:12:02 | 36-184 | 06 - REYES, MELII | WINWORD Microso | 1 | $0.15 | 00:00:00 | $0.00 | V |
| Print | Aug. 02, 2011 10:44:23 | 36-184 | 15 - ORTEGA, MIG | AcroRd32 C:\Docu | 2 | $0.30 | 00:00:00 | $0.00 | V |
| Print | Aug. 02, 2011 10:46:55 | 36-184 | 15 - ORTEGA, MIG | AcroRd32 C:\Docu | 48 | $7.20 | 00:00:00 | $0.00 | V |
| Print | Aug. 02, 2011 10:47:47 | 36-184 | 15 - ORTEGA, MIG | AcroRd32 C:\Docu | 4 | $0.60 | 00:00:00 | $0.00 | V |
| Print | Aug. 02, 2011 10:57:56 | 36-184 | 06 - REYES, MELII | iexplore https://ecf. | 15 | $2.25 | 00:00:00 | $0.00 | V |
| Print | Aug. 02, 2011 10:58:41 | 36-184 | 06 - REYES, MELII | OUTLOOK outbind:/. | 2 | $0.30 | 00:00:00 | $0.00 | V |
| Print | Aug. 02, 2011 10:59:42 | 36-184 | 06 - REYES, MELII | iexplore https://ecf. | 66 | $9.90 | 00:00:00 | $0.00 | V |
| Print | Aug. 02, 2011 10:59:59 | 36-184 | 06 - REYES, MELII | OUTLOOK outbind:/. | 2 | $0.30 | 00:00:00 | $0.00 | V |
| Print | Aug. 02, 2011 11:00:37 | 36-184 | 06 - REYES, MELII | iexplore https://ecf. | 64 | $9.60 | 00:00:00 | $0.00 | V |
| Print | Aug. 02, 2011 11:01:16 | 36-184 | 06 - REYES, MELII | OUTLOOK outbind:/. | 2 | $0.30 | 00:00:00 | $0.00 | V |
| Print | Aug. 02, 2011 11:02:17 | 36-184 | 06 - REYES, MELII | iexplore https://ecf. | 9 | $1.35 | 00:00:00 | $0.00 | V |
| Print | Aug. 02, 2011 11:02:43 | 36-184 | 06 - REYES, MELII | iexplore https://ecf. | 4 | $0.60 | 00:00:00 | $0.00 | V |
| Print | Aug. 02, 2011 11:03:54 | 36-184 | 06 - REYES, MELII | iexplore https://ecf. | 9 | $1.35 | 00:00:00 | $0.00 | V |
| Print | Aug. 02, 2011 11:04:24 | 36-184 | 06 - REYES, MELII | iexplore https://ecf. | 17 | $2.55 | 00:00:00 | $0.00 | V |
| Print | Aug. 02, 2011 11:04:43 | 36-184 | 06 - REYES, MELII | iexplore https://ecf. | 13 | $1.95 | 00:00:00 | $0.00 | V |
| Print | Aug. 02, 2011 11:05:02 | 36-184 | 06 - REYES, MELII | iexplore https://ecf. | 7 | $1.05 | 00:00:00 | $0.00 | V |
| Print | Aug. 02, 2011 11:07:59 | 36-184 | 06 - REYES, MELII | iexplore 159131078 | 13 | $1.95 | 00:00:00 | $0.00 | V |
| Print | Aug. 02, 2011 11:08:56 | 36-184 | 06 - REYES, MELII | iexplore 159131078 | 7 | $1.05 | 00:00:00 | $0.00 | V |
| Print | Aug. 02, 2011 11:13:11 | 36-184 | 06 - REYES, MELII | OUTLOOK outbind:/. | 2 | $0.30 | 00:00:00 | $0.00 | V |
| Print | Aug. 02, 2011 11:13:27 | 36-184 | 06 - REYES, MELII | OUTLOOK outbind:/. | 1 | $0.15 | 00:00:00 | $0.00 | V |
| Print | Aug. 02, 2011 11:13:54 | 36-184 | 06 - REYES, MELII | iexplore https://ecf. | 6 | $0.90 | 00:00:00 | $0.00 | V |
| Print | Aug. 02, 2011 11:14:06 | 36-184 | 06 - REYES, MELII | OUTLOOK outbind:/. | 2 | $0.30 | 00:00:00 | $0.00 | V |
| Print | Aug. 02, 2011 11:14:49 | 36-184 | 06 - REYES, MELII | OUTLOOK outbind:/. | 2 | $0.30 | 00:00:00 | $0.00 | V |
| Print | Aug. 02, 2011 11:18:28 | 36-184 | 06 - REYES, MELII | AcroRd32 180-4.pd | 9 | $1.35 | 00:00:00 | $0.00 | V |
| Print | Aug. 02, 2011 11:20:43 | 36-184 | 06 - REYES, MELII | AcroRd32 180-3.pd | 11 | $1.65 | 00:00:00 | $0.00 | V |
| Print | Aug. 02, 2011 11:22:24 | 36-184 | 06 - REYES, MELII | AcroRd32 180-4.pd | 9 | $1.35 | 00:00:00 | $0.00 | V |
| Print | Aug. 02, 2011 11:23:31 | 36-184 | 06 - REYES, MELII | AcroRd32 180-2.pd | 1 | $0.15 | 00:00:00 | $0.00 | V |
| Print | Aug. 02, 2011 11:24:04 | 36-184 | 06 - REYES, MELII | AcroRd32 180-1.pd | 28 | $4.20 | 00:00:00 | $0.00 | V |
| Print | Aug. 02, 2011 11:25:55 | 36-184 | 06 - REYES, MELII | AcroRd32 180-5.pd | 8 | $1.20 | 00:00:00 | $0.00 | V |
| Print | Aug. 02, 2011 11:26:13 | 36-184 | 06 - REYES, MELII | AcroRd32 180-main | 8 | $1.20 | 00:00:00 | $0.00 | V |
| Print | Aug. 02, 2011 11:28:34 | 36-184 | 06 - REYES, MELII | OUTLOOK outbind:/. | 2 | $0.30 | 00:00:00 | $0.00 | V |
| Print | Aug. 02, 2011 11:28:43 | 36-184 | 06 - REYES, MELII | OUTLOOK outbind:/. | 2 | $0.30 | 00:00:00 | $0.00 | V |
| Print | Aug. 02, 2011 11:28:45 | 36-184 | 06 - REYES, MELII | OUTLOOK outbind:/. | 2 | $0.30 | 00:00:00 | $0.00 | V |
| Print | Aug. 02, 2011 11:29:21 | 36-184 | 06 - REYES, MELII | iexplore https://ecf. | 81 | $12.15 | 00:00:00 | $0.00 | V |
| Print | Aug. 02, 2011 11:30:19 | 36-184 | 06 - REYES, MELII | iexplore https://ecf. | 81 | $12.15 | 00:00:00 | $0.00 | V |
| Print | Aug. 02, 2011 11:34:46 | 36-184 | 06 - REYES, MELII | AcroRd32 182-1.pd | 2 | $0.30 | 00:00:00 | $0.00 | V |
| Print | Aug. 02, 2011 11:35:00 | 36-184 | 06 - REYES, MELII | AcroRd32 182-main | 11 | $1.65 | 00:00:00 | $0.00 | V |
| Print | Aug. 02, 2011 11:38:20 | 36-184 | 06 - REYES, MELII | iexplore https://ecf. | 6 | $0.90 | 00:00:00 | $0.00 | V |
| Copy | Aug. 02, 2011 11:49:59 | 36-184 | 06 - REYES, MELII | | 1 | $0.15 | 00:11:12 | $0.00 | V |
| Copy | Aug. 02, 2011 11:56:10 | 36-184 | 06 - REYES, MELII | | 256 | $38.40 | 00:15:14 | $0.00 | V |
| Print | Aug. 02, 2011 12:15:38 | 36-184 | 15 - ORTEGA, MIG | AcroRd32 C:\Docu | 64 | $9.60 | 00:00:00 | $0.00 | V |
| Print | Aug. 02, 2011 12:16:51 | 36-184 | 15 - ORTEGA, MIG | OUTLOOK outbind:/. | 1 | $0.15 | 00:00:00 | $0.00 | V |
| Print | Aug. 02, 2011 12:17:17 | 36-184 | 15 - ORTEGA, MIG | OUTLOOK outbind:/. | 2 | $0.30 | 00:00:00 | $0.00 | V |
| Print | Aug. 02, 2011 12:17:44 | 36-184 | 06 - REYES, MELII | WINWORD Microso | 9 | $1.35 | 00:00:00 | $0.00 | V |
| Print | Aug. 02, 2011 12:17:50 | 36-184 | 15 - ORTEGA, MIG | OUTLOOK outbind:/. | 2 | $0.30 | 00:00:00 | $0.00 | V |
| Print | Aug. 02, 2011 12:18:23 | 36-184 | 15 - ORTEGA, MIG | OUTLOOK outbind:/. | 1 | $0.15 | 00:00:00 | $0.00 | V |
| Print | Aug. 02, 2011 12:19:04 | 36-184 | 15 - ORTEGA, MIG | OUTLOOK outbind:/. | 2 | $0.30 | 00:00:00 | $0.00 | V |
| Print | Aug. 02, 2011 12:19:32 | 36-184 | 15 - ORTEGA, MIG | OUTLOOK outbind:/. | 2 | $0.30 | 00:00:00 | $0.00 | V |
| Print | Aug. 02, 2011 12:20:17 | 36-184 | 15 - ORTEGA, MIG | OUTLOOK outbind:/. | 2 | $0.30 | 00:00:00 | $0.00 | V |
| Print | Aug. 02, 2011 12:25:06 | 36-184 | 15 - ORTEGA, MIG | AcroRd32 C:\Docu | 64 | $9.60 | 00:00:00 | $0.00 | V |
| Print | Aug. 02, 2011 12:49:01 | 36-184 | 06 - REYES, MELII | AcroRd32 Productio | 2 | $0.30 | 00:00:00 | $0.00 | V |
| Print | Aug. 02, 2011 12:49:17 | 36-184 | 06 - REYES, MELII | AcroRd32 Productio | 6 | $0.90 | 00:00:00 | $0.00 | V |
| Print | Aug. 02, 2011 12:49:39 | 36-184 | 06 - REYES, MELII | AcroRd32 Productio | 2 | $0.30 | 00:00:00 | $0.00 | V |
| Print | Aug. 02, 2011 12:50:33 | 36-184 | 06 - REYES, MELII | AcroRd32 36-184 Li | 23 | $3.45 | 00:00:00 | $0.00 | V |
| Print | Aug. 02, 2011 12:51:19 | 36-184 | 06 - REYES, MELII | AcroRd32 36-184 Li | 29 | $4.35 | 00:00:00 | $0.00 | V |
| Print | Aug. 02, 2011 14:29:39 | 36-184 | 15 - ORTEGA, MIG | OUTLOOK outbind:/. | 3 | $0.45 | 00:00:00 | $0.00 | V |

From Aug. 01, 2011 To Aug. 31, 2011 23:59

Ran on: Aug. 31, 2011 10:57 AM

| Type | Date Time | Client/Matter | User | Detail | Items | Page Cost | Duration | Phone Cost | St. |
|------|-----------|---------------|------|--------|-------|-----------|----------|------------|-----|
| Print | Aug. 02, 2011 18:00:05 | 36-184 | 06 - REYES, MELII | IEXPLORE 1591310 | 6 | $0.90 | 00:00:00 | $0.00 | V |
| Print | Aug. 03, 2011 10:17:36 | 36-184 | 06 - REYES, MELII | OUTLOOK outbind:/ | 2 | $0.30 | 00:00:00 | $0.00 | V |
| Print | Aug. 03, 2011 10:17:45 | 36-184 | 06 - REYES, MELII | OUTLOOK outbind:/ | 2 | $0.30 | 00:00:00 | $0.00 | V |
| Print | Aug. 03, 2011 10:49:03 | 36-184 | 06 - REYES, MELII | AcroRd32 55-1.pdf | 99 | $14.85 | 00:00:00 | $0.00 | V |
| Print | Aug. 03, 2011 11:00:52 | 36-184 | 06 - REYES, MELII | AcroRd32 55-11.pd | 1 | $0.15 | 00:00:00 | $0.00 | V |
| Print | Aug. 03, 2011 11:01:23 | 36-184 | 06 - REYES, MELII | AcroRd32 55-12.pd | 4 | $0.60 | 00:00:00 | $0.00 | V |
| Print | Aug. 03, 2011 11:01:43 | 36-184 | 06 - REYES, MELII | AcroRd32 55-2.pdf | 113 | $16.95 | 00:00:00 | $0.00 | V |
| Print | Aug. 03, 2011 11:12:29 | 36-184 | 06 - REYES, MELII | AcroRd32 55-2.pdf | 76 | $11.40 | 00:00:00 | $0.00 | V |
| Print | Aug. 03, 2011 11:23:33 | 36-184 | 06 - REYES, MELII | AcroRd32 55-3.pdf | 99 | $14.85 | 00:00:00 | $0.00 | V |
| Print | Aug. 03, 2011 11:27:18 | 36-184 | 06 - REYES, MELII | AcroRd32 55-4.pdf | 111 | $16.65 | 00:00:00 | $0.00 | V |
| Print | Aug. 03, 2011 11:33:31 | 36-184 | 06 - REYES, MELII | AcroRd32 55-6.pdf | 79 | $11.85 | 00:00:00 | $0.00 | V |
| Print | Aug. 03, 2011 11:34:36 | 36-184 | 06 - REYES, MELII | AcroRd32 55-8.pdf | 29 | $4.35 | 00:00:00 | $0.00 | V |
| Print | Aug. 03, 2011 11:41:05 | 36-184 | 06 - REYES, MELII | AcroRd32 55-5.pdf | 147 | $22.05 | 00:00:00 | $0.00 | V |
| Print | Aug. 03, 2011 11:46:48 | 36-184 | 06 - REYES, MELII | AcroRd32 55-7.pdf | 135 | $20.25 | 00:00:00 | $0.00 | V |
| Print | Aug. 03, 2011 11:48:47 | 36-184 | 06 - REYES, MELII | AcroRd32 55-7.pdf | 135 | $20.25 | 00:00:00 | $0.00 | V |
| Print | Aug. 03, 2011 11:50:22 | 36-184 | 06 - REYES, MELII | AcroRd32 55-9.pdf | 23 | $3.45 | 00:00:00 | $0.00 | V |
| Print | Aug. 03, 2011 11:50:50 | 36-184 | 06 - REYES, MELII | AcroRd32 55-10.pd | 5 | $0.75 | 00:00:00 | $0.00 | V |
| Print | Aug. 03, 2011 11:51:09 | 36-184 | 06 - REYES, MELII | AcroRd32 55-13.pd | 15 | $2.25 | 00:00:00 | $0.00 | V |
| Print | Aug. 03, 2011 11:51:25 | 36-184 | 06 - REYES, MELII | AcroRd32 55-main. | 13 | $1.95 | 00:00:00 | $0.00 | V |
| Print | Aug. 03, 2011 11:56:52 | 36-184 | 06 - REYES, MELII | AcroRd32 55-10.pd | 4 | $0.60 | 00:00:00 | $0.00 | V |
| Print | Aug. 03, 2011 12:01:45 | 36-184 | 06 - REYES, MELII | AcroRd32 55-main. | 13 | $1.95 | 00:00:00 | $0.00 | V |
| Print | Aug. 03, 2011 12:20:07 | 36-184 | 15 - ORTEGA, MIG | AcroRd32 C:\Docu | 66 | $9.90 | 00:00:00 | $0.00 | V |
| Print | Aug. 03, 2011 12:28:15 | 36-184 | 06 - REYES, MELII | iexplore 159122818 | 17 | $2.55 | 00:00:00 | $0.00 | V |
| Print | Aug. 03, 2011 12:30:24 | 36-184 | 06 - REYES, MELII | iexplore 159122818 | 1 | $0.15 | 00:00:00 | $0.00 | V |
| Print | Aug. 03, 2011 12:31:54 | 36-184 | 06 - REYES, MELII | iexplore 159122818 | 3 | $0.45 | 00:00:00 | $0.00 | V |
| Print | Aug. 03, 2011 12:32:44 | 36-184 | 06 - REYES, MELII | iexplore 159122818 | 1 | $0.15 | 00:00:00 | $0.00 | V |
| Print | Aug. 03, 2011 12:33:25 | 36-184 | 06 - REYES, MELII | iexplore 159122818 | 1 | $0.15 | 00:00:00 | $0.00 | V |
| Print | Aug. 03, 2011 12:34:24 | 36-184 | 06 - REYES, MELII | iexplore 159122818 | 8 | $1.20 | 00:00:00 | $0.00 | V |
| Print | Aug. 03, 2011 12:36:31 | 36-184 | 06 - REYES, MELII | iexplore 159122818 | 3 | $0.45 | 00:00:00 | $0.00 | V |
| Print | Aug. 03, 2011 12:37:10 | 36-184 | 06 - REYES, MELII | iexplore 159122818 | 2 | $0.30 | 00:00:00 | $0.00 | V |
| Print | Aug. 03, 2011 12:38:57 | 36-184 | 06 - REYES, MELII | iexplore 159122818 | 2 | $0.30 | 00:00:00 | $0.00 | V |
| Print | Aug. 03, 2011 12:39:42 | 36-184 | 06 - REYES, MELII | iexplore 159122818 | 3 | $0.45 | 00:00:00 | $0.00 | V |
| Print | Aug. 03, 2011 12:40:43 | 36-184 | 06 - REYES, MELII | iexplore 159122818 | 4 | $0.60 | 00:00:00 | $0.00 | V |
| Print | Aug. 03, 2011 12:41:14 | 36-184 | 06 - REYES, MELII | iexplore 159122818 | 13 | $1.95 | 00:00:00 | $0.00 | V |
| Print | Aug. 03, 2011 12:43:19 | 36-184 | 06 - REYES, MELII | iexplore 159122818 | 23 | $3.45 | 00:00:00 | $0.00 | V |
| Print | Aug. 03, 2011 12:44:32 | 36-184 | 06 - REYES, MELII | iexplore 159122818 | 5 | $0.75 | 00:00:00 | $0.00 | V |
| Print | Aug. 03, 2011 12:46:24 | 36-184 | 06 - REYES, MELII | iexplore 159122818 | 23 | $3.45 | 00:00:00 | $0.00 | V |
| Print | Aug. 03, 2011 12:47:00 | 36-184 | 15 - ORTEGA, MIG | AcroRd32 36-184 Is | 123 | $18.45 | 00:00:00 | $0.00 | V |
| Print | Aug. 03, 2011 12:48:34 | 36-184 | 06 - REYES, MELII | iexplore 159122818 | 4 | $0.60 | 00:00:00 | $0.00 | V |
| Print | Aug. 03, 2011 12:49:32 | 36-184 | 06 - REYES, MELII | iexplore 159122818 | 25 | $3.75 | 00:00:00 | $0.00 | V |
| Print | Aug. 03, 2011 12:51:18 | 36-184 | 06 - REYES, MELII | iexplore 159122818 | 2 | $0.30 | 00:00:00 | $0.00 | V |
| Print | Aug. 03, 2011 12:52:22 | 36-184 | 06 - REYES, MELII | iexplore 159122818 | 48 | $7.20 | 00:00:00 | $0.00 | V |
| Print | Aug. 03, 2011 12:53:34 | 36-184 | 06 - REYES, MELII | iexplore 159122818 | 4 | $0.60 | 00:00:00 | $0.00 | V |
| Print | Aug. 03, 2011 12:54:05 | 36-184 | 06 - REYES, MELII | iexplore 159122818 | 43 | $6.45 | 00:00:00 | $0.00 | V |
| Print | Aug. 03, 2011 12:59:59 | 36-184 | 06 - REYES, MELII | iexplore 159122818 | 6 | $0.90 | 00:00:00 | $0.00 | V |
| Print | Aug. 03, 2011 13:00:28 | 36-184 | 06 - REYES, MELII | iexplore 159122818 | 13 | $1.95 | 00:00:00 | $0.00 | V |
| Print | Aug. 03, 2011 13:01:15 | 36-184 | 06 - REYES, MELII | iexplore 159122818 | 6 | $0.90 | 00:00:00 | $0.00 | V |
| Print | Aug. 03, 2011 13:01:31 | 36-184 | 15 - ORTEGA, MIG | AcroRd32 ADDEND | 3 | $0.45 | 00:00:00 | $0.00 | V |
| Print | Aug. 03, 2011 13:02:12 | 36-184 | 06 - REYES, MELII | iexplore 159122818 | 36 | $5.40 | 00:00:00 | $0.00 | V |
| Print | Aug. 03, 2011 13:05:56 | 36-184 | 06 - REYES, MELII | iexplore 159122818 | 5 | $0.75 | 00:00:00 | $0.00 | V |
| Print | Aug. 03, 2011 13:07:19 | 36-184 | 06 - REYES, MELII | iexplore 159122818 | 9 | $1.35 | 00:00:00 | $0.00 | V |
| Print | Aug. 03, 2011 13:08:33 | 36-184 | 06 - REYES, MELII | iexplore 159122818 | 14 | $2.10 | 00:00:00 | $0.00 | V |
| Print | Aug. 03, 2011 13:09:48 | 36-184 | 15 - ORTEGA, MIG | AcroRd32 ADDEND | 3 | $0.45 | 00:00:00 | $0.00 | V |
| Print | Aug. 03, 2011 13:09:53 | 36-184 | 06 - REYES, MELII | iexplore 159122818 | 13 | $1.95 | 00:00:00 | $0.00 | V |
| Print | Aug. 03, 2011 13:10:29 | 36-184 | 06 - REYES, MELII | iexplore 159122818 | 9 | $1.35 | 00:00:00 | $0.00 | V |
| Print | Aug. 03, 2011 13:11:42 | 36-184 | 06 - REYES, MELII | iexplore 159122818 | 6 | $0.90 | 00:00:00 | $0.00 | V |
| Print | Aug. 03, 2011 13:12:25 | 36-184 | 06 - REYES, MELII | iexplore 159122818 | 4 | $0.60 | 00:00:00 | $0.00 | V |
| Print | Aug. 03, 2011 14:27:03 | 36-184 | 06 - REYES, MELII | iexplore 159122818 | 19 | $2.85 | 00:00:00 | $0.00 | V |
| Print | Aug. 03, 2011 14:28:44 | 36-184 | 06 - REYES, MELII | iexplore 159122818 | 56 | $8.40 | 00:00:00 | $0.00 | V |
| Print | Aug. 03, 2011 14:29:55 | 36-184 | 06 - REYES, MELII | iexplore 159122819 | 27 | $4.05 | 00:00:00 | $0.00 | V |
| Print | Aug. 03, 2011 14:30:33 | 36-184 | 06 - REYES, MELII | iexplore 159122819 | 33 | $4.95 | 00:00:00 | $0.00 | V |

From Aug. 01, 2011 To Aug. 31, 2011 23:59

Ran on: Aug. 31, 2011 10:57 AM

| Type | Date Time | Client/Matter | User | Detail | Items | Page Cost | Duration | Phone Cost | St. |
|------|-----------|---------------|------|--------|-------|-----------|----------|------------|-----|
| Print | Aug. 03, 2011 14:31:28 | 36-184 | 06 - REYES, MELII | iexplore 159122819 | 44 | $6.60 | 00:00:00 | $0.00 | V |
| Print | Aug. 03, 2011 14:36:19 | 36-184 | 06 - REYES, MELII | iexplore 159122819 | 13 | $1.95 | 00:00:00 | $0.00 | V |
| Print | Aug. 03, 2011 14:37:12 | 36-184 | 06 - REYES, MELII | iexplore 159122819 | 13 | $1.95 | 00:00:00 | $0.00 | V |
| Print | Aug. 03, 2011 14:39:41 | 36-184 | 06 - REYES, MELII | iexplore 159122819 | 4 | $0.60 | 00:00:00 | $0.00 | V |
| Print | Aug. 03, 2011 14:40:45 | 36-184 | 06 - REYES, MELII | iexplore 159122819 | 10 | $1.50 | 00:00:00 | $0.00 | V |
| Print | Aug. 03, 2011 14:41:58 | 36-184 | 06 - REYES, MELII | iexplore 159122819 | 3 | $0.45 | 00:00:00 | $0.00 | V |
| Print | Aug. 03, 2011 14:43:47 | 36-184 | 06 - REYES, MELII | iexplore 159122819 | 9 | $1.35 | 00:00:00 | $0.00 | V |
| Print | Aug. 03, 2011 14:45:45 | 36-184 | 06 - REYES, MELII | iexplore 159122819 | 12 | $1.80 | 00:00:00 | $0.00 | V |
| Print | Aug. 03, 2011 14:46:32 | 36-184 | 06 - REYES, MELII | iexplore 159122819 | 4 | $0.60 | 00:00:00 | $0.00 | V |
| Print | Aug. 03, 2011 14:48:52 | 36-184 | 06 - REYES, MELII | iexplore 159122819 | 9 | $1.35 | 00:00:00 | $0.00 | V |
| Print | Aug. 03, 2011 14:50:25 | 36-184 | 06 - REYES, MELII | iexplore 159122819 | 10 | $1.50 | 00:00:00 | $0.00 | V |
| Print | Aug. 03, 2011 14:51:17 | 36-184 | 06 - REYES, MELII | iexplore 159122819 | 6 | $0.90 | 00:00:00 | $0.00 | V |
| Print | Aug. 03, 2011 14:57:11 | 36-184 | 06 - REYES, MELII | iexplore 159122819 | 5 | $0.75 | 00:00:00 | $0.00 | V |
| Print | Aug. 03, 2011 14:59:53 | 36-184 | 06 - REYES, MELII | iexplore 159122819 | 11 | $1.65 | 00:00:00 | $0.00 | V |
| Print | Aug. 03, 2011 15:01:40 | 36-184 | 06 - REYES, MELII | iexplore 159122819 | 4 | $0.60 | 00:00:00 | $0.00 | V |
| Print | Aug. 03, 2011 15:02:18 | 36-184 | 06 - REYES, MELII | iexplore 159122819 | 4 | $0.60 | 00:00:00 | $0.00 | V |
| Print | Aug. 03, 2011 15:05:06 | 36-184 | 06 - REYES, MELII | iexplore 159122818 | 25 | $3.75 | 00:00:00 | $0.00 | V |
| Print | Aug. 03, 2011 15:05:36 | 36-184 | 06 - REYES, MELII | iexplore 159122818 | 40 | $6.00 | 00:00:00 | $0.00 | V |
| Print | Aug. 03, 2011 15:12:46 | 36-184 | 06 - REYES, MELII | iexplore show_multi | 31 | $4.65 | 00:00:00 | $0.00 | V |
| Print | Aug. 03, 2011 15:15:46 | 36-184 | 06 - REYES, MELII | iexplore 159123212 | 13 | $1.95 | 00:00:00 | $0.00 | V |
| Print | Aug. 03, 2011 15:18:57 | 36-184 | 06 - REYES, MELII | AcroRd32 73-main. | 40 | $6.00 | 00:00:00 | $0.00 | V |
| Print | Aug. 03, 2011 15:19:34 | 36-184 | 06 - REYES, MELII | AcroRd32 73-1.pdf | 1 | $0.15 | 00:00:00 | $0.00 | V |
| Print | Aug. 03, 2011 15:19:52 | 36-184 | 06 - REYES, MELII | AcroRd32 73-2.pdf | 4 | $0.60 | 00:00:00 | $0.00 | V |
| Print | Aug. 03, 2011 15:20:13 | 36-184 | 06 - REYES, MELII | AcroRd32 73-3.pdf | 6 | $0.90 | 00:00:00 | $0.00 | V |
| Print | Aug. 03, 2011 15:20:35 | 36-184 | 06 - REYES, MELII | AcroRd32 73-4.pdf | 4 | $0.60 | 00:00:00 | $0.00 | V |
| Print | Aug. 03, 2011 15:21:07 | 36-184 | 06 - REYES, MELII | AcroRd32 73-5.pdf | 1 | $0.15 | 00:00:00 | $0.00 | V |
| Print | Aug. 03, 2011 15:21:27 | 36-184 | 06 - REYES, MELII | AcroRd32 73-6.pdf | 1 | $0.15 | 00:00:00 | $0.00 | V |
| Print | Aug. 03, 2011 15:21:46 | 36-184 | 06 - REYES, MELII | AcroRd32 73-7.pdf | 1 | $0.15 | 00:00:00 | $0.00 | V |
| Print | Aug. 03, 2011 15:22:08 | 36-184 | 06 - REYES, MELII | AcroRd32 73-8.pdf | 1 | $0.15 | 00:00:00 | $0.00 | V |
| Print | Aug. 03, 2011 15:22:28 | 36-184 | 06 - REYES, MELII | AcroRd32 73-9.pdf | 1 | $0.15 | 00:00:00 | $0.00 | V |
| Print | Aug. 03, 2011 15:22:52 | 36-184 | 06 - REYES, MELII | AcroRd32 73-10.pd | 1 | $0.15 | 00:00:00 | $0.00 | V |
| Print | Aug. 03, 2011 15:23:09 | 36-184 | 06 - REYES, MELII | AcroRd32 73-11.pd | 1 | $0.15 | 00:00:00 | $0.00 | V |
| Print | Aug. 03, 2011 15:23:26 | 36-184 | 06 - REYES, MELII | AcroRd32 73-12.pd | 2 | $0.30 | 00:00:00 | $0.00 | V |
| Print | Aug. 03, 2011 15:23:45 | 36-184 | 06 - REYES, MELII | AcroRd32 73-13.pd | 6 | $0.90 | 00:00:00 | $0.00 | V |
| Print | Aug. 03, 2011 15:24:08 | 36-184 | 06 - REYES, MELII | AcroRd32 73-14.pd | 1 | $0.15 | 00:00:00 | $0.00 | V |
| Print | Aug. 03, 2011 15:24:29 | 36-184 | 06 - REYES, MELII | AcroRd32 73-15.pd | 1 | $0.15 | 00:00:00 | $0.00 | V |
| Print | Aug. 03, 2011 15:28:58 | 36-184 | 06 - REYES, MELII | iexplore 159123287 | 20 | $3.00 | 00:00:00 | $0.00 | V |
| Print | Aug. 03, 2011 15:33:14 | 36-184 | 06 - REYES, MELII | iexplore show_multi | 50 | $7.50 | 00:00:00 | $0.00 | V |
| Print | Aug. 03, 2011 15:37:09 | 36-184 | 06 - REYES, MELII | iexplore 159123287 | 17 | $2.55 | 00:00:00 | $0.00 | V |
| Print | Aug. 03, 2011 15:38:59 | 36-184 | 06 - REYES, MELII | iexplore 159126866 | 39 | $5.85 | 00:00:00 | $0.00 | V |
| Print | Aug. 03, 2011 15:44:36 | 36-184 | 06 - REYES, MELII | iexplore 159129454 | 16 | $2.40 | 00:00:00 | $0.00 | V |
| Print | Aug. 03, 2011 15:47:34 | 36-184 | 06 - REYES, MELII | iexplore show_multi | 46 | $6.90 | 00:00:00 | $0.00 | V |
| Print | Aug. 03, 2011 15:49:36 | 36-184 | 06 - REYES, MELII | iexplore show_multi | 65 | $9.75 | 00:00:00 | $0.00 | V |
| Print | Aug. 03, 2011 15:50:35 | 36-184 | 06 - REYES, MELII | iexplore show_multi | 65 | $9.75 | 00:00:00 | $0.00 | V |
| Print | Aug. 03, 2011 15:55:39 | 36-184 | 06 - REYES, MELII | iexplore show_multi | 13 | $1.95 | 00:00:00 | $0.00 | V |
| Print | Aug. 03, 2011 16:21:23 | 36-184 | 06 - REYES, MELII | AcroRd32 36-184 E | 111 | $16.65 | 00:00:00 | $0.00 | V |
| Print | Aug. 03, 2011 16:26:21 | 36-184 | 06 - REYES, MELII | AcroRd32 36-184 Is | 123 | $18.45 | 00:00:00 | $0.00 | V |
| Print | Aug. 03, 2011 16:28:17 | 36-184 | 06 - REYES, MELII | AcroRd32 36-184 L | 135 | $20.25 | 00:00:00 | $0.00 | V |
| Print | Aug. 03, 2011 16:34:19 | 36-184 | 06 - REYES, MELII | AcroRd32 36-184 L | 99 | $14.85 | 00:00:00 | $0.00 | V |
| Print | Aug. 03, 2011 16:39:49 | 36-184 | 06 - REYES, MELII | AcroRd32 36-184 L | 113 | $16.95 | 00:00:00 | $0.00 | V |
| Print | Aug. 03, 2011 16:41:27 | 36-184 | 06 - REYES, MELII | AcroRd32 36-184 L | 99 | $14.85 | 00:00:00 | $0.00 | V |
| Print | Aug. 03, 2011 17:40:26 | 36-184 | 15 - ORTEGA, MIC | AcroRd32 36-184 L | 135 | $20.25 | 00:00:00 | $0.00 | V |
| Print | Aug. 03, 2011 17:54:01 | 36-184 | 15 - ORTEGA, MIC | AcroRd32 EXHIBITS | 10 | $1.50 | 00:00:00 | $0.00 | V |
| Print | Aug. 03, 2011 18:02:43 | 36-184 | 06 - REYES, MELII | iexplore 159122818 | 9 | $1.35 | 00:00:00 | $0.00 | V |
| Print | Aug. 03, 2011 18:13:47 | 36-184 | 15 - ORTEGA, MIC | iexplore https://web | 3 | $0.45 | 00:00:00 | $0.00 | V |
| Print | Aug. 03, 2011 18:20:03 | 36-184 | 15 - ORTEGA, MIC | iexplore https://web | 3 | $0.45 | 00:00:00 | $0.00 | V |
| Print | Aug. 04, 2011 09:29:55 | 36-184 | 06 - REYES, MELII | WINWORD Microso | 1 | $0.15 | 00:00:00 | $0.00 | V |
| Print | Aug. 04, 2011 10:57:07 | 36-184 | 24 - BLANCO, VA | iexplore Print.pdf | 8 | $1.20 | 00:00:00 | $0.00 | V |
| Copy | Aug. 04, 2011 11:21:05 | 36-184 | 06 - REYES, MELII | | 2 | $0.30 | 00:00:33 | $0.00 | V |
| Print | Aug. 04, 2011 12:15:53 | 36-184 | 06 - REYES, MELII | WINWORD Microso | 2 | $0.30 | 00:00:00 | $0.00 | V |
| Print | Aug. 04, 2011 12:49:53 | 36-184 | 15 - ORTEGA, MIC | OUTLOOK outbind:/ | 1 | $0.15 | 00:00:00 | $0.00 | V |

From Aug. 01, 2011 To Aug. 31, 2011 23:59

Ran on: Aug. 31, 2011 10:57 AM

| Type | Date Time | Client/Matter | User | Detail | Items | Page Cost | Duration | Phone Cost | St. |
|------|-----------|---------------|------|--------|-------|-----------|----------|------------|-----|
| Print | Aug. 04, 2011 15:15:08 | 36-184 | 06 - REYES, MELII | AcroRd32 36-184 L | 135 | $20.25 | 00:00:00 | $0.00 | V |
| Print | Aug. 04, 2011 16:36:47 | 36-184 | 06 - REYES, MELII | OUTLOOK outbind:/. | 1 | $0.15 | 00:00:00 | $0.00 | V |
| Print | Aug. 04, 2011 16:37:27 | 36-184 | 06 - REYES, MELII | OUTLOOK outbind:/. | 2 | $0.30 | 00:00:00 | $0.00 | V |
| Print | Aug. 04, 2011 16:37:51 | 36-184 | 06 - REYES, MELII | IEXPLORE https://e | 3 | $0.45 | 00:00:00 | $0.00 | V |
| Print | Aug. 04, 2011 16:41:26 | 36-184 | 06 - REYES, MELII | WINWORD Microso | 1 | $0.15 | 00:00:00 | $0.00 | V |
| Print | Aug. 04, 2011 16:41:43 | 36-184 | 06 - REYES, MELII | WINWORD Microso | 1 | $0.15 | 00:00:00 | $0.00 | V |
| Print | Aug. 04, 2011 17:05:54 | 36-184 | 06 - REYES, MELII | AcroRd32 Irma E Ro | 10 | $1.50 | 00:00:00 | $0.00 | V |
| Print | Aug. 04, 2011 17:06:27 | 36-184 | 06 - REYES, MELII | AcroRd32 CERTIFIE | 9 | $1.35 | 00:00:00 | $0.00 | V |
| Copy | Aug. 04, 2011 17:10:25 | 36-184 | 06 - REYES, MELII | | 18 | $2.70 | 00:02:13 | $0.00 | V |
| Print | Aug. 05, 2011 11:12:28 | 36-184 | 06 - REYES, MELII | WINWORD Microso | 1 | $0.15 | 00:00:00 | $0.00 | V |
| Print | Aug. 05, 2011 14:34:26 | 36-184 | 06 - REYES, MELII | OUTLOOK outbind:/. | 2 | $0.30 | 00:00:00 | $0.00 | V |
| Print | Aug. 05, 2011 14:35:07 | 36-184 | 06 - REYES, MELII | IEXPLORE https://e | 1 | $0.15 | 00:00:00 | $0.00 | V |
| Print | Aug. 05, 2011 14:35:28 | 36-184 | 06 - REYES, MELII | IEXPLORE https://e | 1 | $0.15 | 00:00:00 | $0.00 | V |
| Print | Aug. 05, 2011 14:36:35 | 36-184 | 06 - REYES, MELII | IEXPLORE https://e | 4 | $0.60 | 00:00:00 | $0.00 | V |
| Print | Aug. 05, 2011 14:37:06 | 36-184 | 06 - REYES, MELII | IEXPLORE https://e | 4 | $0.60 | 00:00:00 | $0.00 | V |
| Print | Aug. 05, 2011 14:37:30 | 36-184 | 06 - REYES, MELII | IEXPLORE https://e | 1 | $0.15 | 00:00:00 | $0.00 | V |
| Print | Aug. 05, 2011 14:43:41 | 36-184 | 06 - REYES, MELII | IEXPLORE https://e | 4 | $0.60 | 00:00:00 | $0.00 | V |
| Print | Aug. 05, 2011 14:44:08 | 36-184 | 06 - REYES, MELII | OUTLOOK outbind:/. | 2 | $0.30 | 00:00:00 | $0.00 | V |
| Print | Aug. 05, 2011 15:10:16 | 36-184 | 06 - REYES, MELII | WINWORD Microso | 1 | $0.15 | 00:00:00 | $0.00 | V |
| Copy | Aug. 05, 2011 15:20:35 | 36-184 | 06 - REYES, MELII | | 1 | $0.15 | 00:10:13 | $0.00 | V |
| Print | Aug. 05, 2011 15:23:32 | 36-184 | 15 - ORTEGA, MIG | AcroRd32 UNSWO | 2 | $0.30 | 00:00:00 | $0.00 | V |
| Print | Aug. 05, 2011 15:27:33 | 36-184 | 15 - ORTEGA, MIG | AcroRd32 UNSWO | 2 | $0.30 | 00:00:00 | $0.00 | V |
| Print | Aug. 05, 2011 15:32:38 | 36-184 | 06 - REYES, MELII | WINWORD Microso | 4 | $0.60 | 00:00:00 | $0.00 | V |
| Print | Aug. 05, 2011 15:35:35 | 36-184 | 06 - REYES, MELII | WINWORD Microso | 1 | $0.15 | 00:00:00 | $0.00 | V |
| Copy | Aug. 05, 2011 15:39:16 | 36-184 | 06 - REYES, MELII | | 5 | $0.75 | 00:18:15 | $0.00 | V |
| Print | Aug. 05, 2011 16:06:37 | 36-184 | 06 - REYES, MELII | WINWORD Microso | 3 | $0.45 | 00:00:00 | $0.00 | V |
| Print | Aug. 05, 2011 16:07:04 | 36-184 | 06 - REYES, MELII | WINWORD Microso | 4 | $0.60 | 00:00:00 | $0.00 | V |
| Print | Aug. 05, 2011 16:09:33 | 36-184 | 06 - REYES, MELII | WINWORD Microso | 1 | $0.15 | 00:00:00 | $0.00 | V |
| Print | Aug. 05, 2011 16:21:59 | 36-184 | 06 - REYES, MELII | AcroRd32 36-184 Li | 29 | $4.35 | 00:00:00 | $0.00 | V |
| Print | Aug. 05, 2011 16:22:26 | 36-184 | 06 - REYES, MELII | AcroRd32 36-184 Li | 23 | $3.45 | 00:00:00 | $0.00 | V |
| Print | Aug. 05, 2011 16:58:53 | 36-184 | 06 - REYES, MELII | . | 1 | $0.15 | 00:00:00 | $0.00 | V |
| Copy | Aug. 06, 2011 12:50:44 | 36-184 | 15 - ORTEGA, MIG | OUTLOOK outbind:/. | 2 | $0.30 | 00:00:00 | $0.00 | V |
| Print | Aug. 07, 2011 13:09:37 | 36-184 | 15 - ORTEGA, MIG | WINWORD Microso | 69 | $10.35 | 00:00:00 | $0.00 | V |
| Print | Aug. 07, 2011 16:49:14 | 36-184 | 15 - ORTEGA, MIG | WINWORD Microso | 6 | $0.90 | 00:00:00 | $0.00 | V |
| Print | Aug. 07, 2011 16:53:33 | 36-184 | 15 - ORTEGA, MIG | WINWORD Microso | 6 | $0.90 | 00:00:00 | $0.00 | V |
| Print | Aug. 08, 2011 10:54:25 | 36-184 | 20 - SABATER, FE | firefox http://web2. | 4 | $0.60 | 00:00:00 | $0.00 | V |
| Print | Aug. 08, 2011 10:56:11 | 36-184 | 20 - SABATER, FE | firefox http://web2. | 13 | $1.95 | 00:00:00 | $0.00 | V |
| Print | Aug. 08, 2011 10:57:50 | 36-184 | 20 - SABATER, FE | firefox http://web2. | 21 | $3.15 | 00:00:00 | $0.00 | V |
| Print | Aug. 08, 2011 12:13:35 | 36-184 | 06 - REYES, MELII | OUTLOOK Microsof | 1 | $0.15 | 00:00:00 | $0.00 | V |
| Print | Aug. 08, 2011 12:13:45 | 36-184 | 06 - REYES, MELII | OUTLOOK Microsof | 1 | $0.15 | 00:00:00 | $0.00 | V |
| Print | Aug. 08, 2011 12:13:49 | 36-184 | 06 - REYES, MELII | OUTLOOK Microsof | 1 | $0.15 | 00:00:00 | $0.00 | V |
| Print | Aug. 08, 2011 12:13:51 | 36-184 | 06 - REYES, MELII | OUTLOOK Microsof | 1 | $0.15 | 00:00:00 | $0.00 | V |
| Print | Aug. 08, 2011 12:13:55 | 36-184 | 06 - REYES, MELII | OUTLOOK outbind:/. | 1 | $0.15 | 00:00:00 | $0.00 | V |
| Print | Aug. 08, 2011 12:13:56 | 36-184 | 06 - REYES, MELII | OUTLOOK outbind:/. | 1 | $0.15 | 00:00:00 | $0.00 | V |
| Print | Aug. 08, 2011 12:13:57 | 36-184 | 06 - REYES, MELII | OUTLOOK outbind:/. | 1 | $0.15 | 00:00:00 | $0.00 | V |
| Print | Aug. 08, 2011 12:14:00 | 36-184 | 06 - REYES, MELII | OUTLOOK outbind:/. | 2 | $0.30 | 00:00:00 | $0.00 | V |
| Print | Aug. 08, 2011 12:14:02 | 36-184 | 06 - REYES, MELII | OUTLOOK outbind:/. | 4 | $0.60 | 00:00:00 | $0.00 | V |
| Print | Aug. 08, 2011 12:14:04 | 36-184 | 06 - REYES, MELII | OUTLOOK outbind:/. | 4 | $0.60 | 00:00:00 | $0.00 | V |
| Print | Aug. 08, 2011 12:14:06 | 36-184 | 06 - REYES, MELII | OUTLOOK outbind:/. | 6 | $0.90 | 00:00:00 | $0.00 | V |
| Print | Aug. 08, 2011 12:14:06 | 36-184 | 06 - REYES, MELII | OUTLOOK outbind:/. | 1 | $0.15 | 00:00:00 | $0.00 | V |
| Print | Aug. 08, 2011 12:14:09 | 36-184 | 06 - REYES, MELII | OUTLOOK outbind:/. | 2 | $0.30 | 00:00:00 | $0.00 | V |
| Print | Aug. 08, 2011 12:14:11 | 36-184 | 06 - REYES, MELII | OUTLOOK outbind:/. | 2 | $0.30 | 00:00:00 | $0.00 | V |
| Print | Aug. 08, 2011 12:14:12 | 36-184 | 06 - REYES, MELII | OUTLOOK outbind:/. | 1 | $0.15 | 00:00:00 | $0.00 | V |
| Print | Aug. 08, 2011 12:14:16 | 36-184 | 06 - REYES, MELII | OUTLOOK outbind:/. | 2 | $0.30 | 00:00:00 | $0.00 | V |
| Print | Aug. 08, 2011 12:14:18 | 36-184 | 06 - REYES, MELII | OUTLOOK outbind:/. | 2 | $0.30 | 00:00:00 | $0.00 | V |
| Print | Aug. 08, 2011 12:14:21 | 36-184 | 06 - REYES, MELII | OUTLOOK outbind:/. | 2 | $0.30 | 00:00:00 | $0.00 | V |
| Print | Aug. 08, 2011 12:14:23 | 36-184 | 06 - REYES, MELII | OUTLOOK outbind:/. | 4 | $0.60 | 00:00:00 | $0.00 | V |
| Print | Aug. 08, 2011 12:14:25 | 36-184 | 06 - REYES, MELII | OUTLOOK outbind:/. | 4 | $0.60 | 00:00:00 | $0.00 | V |
| Print | Aug. 08, 2011 12:14:25 | 36-184 | 06 - REYES, MELII | OUTLOOK outbind:/. | 1 | $0.15 | 00:00:00 | $0.00 | V |
| Print | Aug. 08, 2011 12:14:29 | 36-184 | 06 - REYES, MELII | OUTLOOK outbind:/. | 1 | $0.15 | 00:00:00 | $0.00 | V |
| Print | Aug. 08, 2011 12:14:31 | 36-184 | 06 - REYES, MELII | OUTLOOK outbind:/. | 1 | $0.15 | 00:00:00 | $0.00 | V |

From Aug. 01, 2011 To Aug. 31, 2011 23:59

| Type | Date Time | Client/Matter | User | Detail | Items | Page Cost | Duration | Phone Cost | St. |
|------|-----------|---------------|------|--------|-------|-----------|----------|-----------|-----|
| Print | Aug. 08, 2011 12:14:32 | 36-184 | 06 - REYES, MELII | OUTLOOK outbind:/. | 1 | $0.15 | 00:00:00 | $0.00 | V |
| Print | Aug. 08, 2011 12:14:34 | 36-184 | 06 - REYES, MELII | OUTLOOK outbind:/. | 2 | $0.30 | 00:00:00 | $0.00 | V |
| Print | Aug. 08, 2011 12:14:36 | 36-184 | 06 - REYES, MELII | OUTLOOK outbind:/. | 2 | $0.30 | 00:00:00 | $0.00 | V |
| Print | Aug. 08, 2011 12:14:38 | 36-184 | 06 - REYES, MELII | OUTLOOK outbind:/. | 3 | $0.45 | 00:00:00 | $0.00 | V |
| Print | Aug. 08, 2011 12:14:40 | 36-184 | 06 - REYES, MELII | OUTLOOK outbind:/. | 1 | $0.15 | 00:00:00 | $0.00 | V |
| Print | Aug. 08, 2011 12:14:42 | 36-184 | 06 - REYES, MELII | OUTLOOK outbind:/. | 2 | $0.30 | 00:00:00 | $0.00 | V |
| Print | Aug. 08, 2011 12:14:44 | 36-184 | 06 - REYES, MELII | OUTLOOK outbind:/. | 2 | $0.30 | 00:00:00 | $0.00 | V |
| Print | Aug. 08, 2011 12:14:46 | 36-184 | 06 - REYES, MELII | OUTLOOK outbind:/. | 2 | $0.30 | 00:00:00 | $0.00 | V |
| Print | Aug. 08, 2011 12:14:47 | 36-184 | 06 - REYES, MELII | OUTLOOK outbind:/. | 1 | $0.15 | 00:00:00 | $0.00 | V |
| Print | Aug. 08, 2011 12:14:49 | 36-184 | 06 - REYES, MELII | OUTLOOK outbind:/. | 2 | $0.30 | 00:00:00 | $0.00 | V |
| Print | Aug. 08, 2011 12:14:50 | 36-184 | 06 - REYES, MELII | OUTLOOK outbind:/. | 1 | $0.15 | 00:00:00 | $0.00 | V |
| Print | Aug. 08, 2011 12:14:52 | 36-184 | 06 - REYES, MELII | OUTLOOK outbind:/. | 1 | $0.15 | 00:00:00 | $0.00 | V |
| Print | Aug. 08, 2011 12:14:54 | 36-184 | 06 - REYES, MELII | OUTLOOK outbind:/. | 1 | $0.15 | 00:00:00 | $0.00 | V |
| Print | Aug. 08, 2011 12:14:56 | 36-184 | 06 - REYES, MELII | OUTLOOK outbind:/. | 1 | $0.15 | 00:00:00 | $0.00 | V |
| Print | Aug. 08, 2011 12:14:58 | 36-184 | 06 - REYES, MELII | OUTLOOK outbind:/. | 1 | $0.15 | 00:00:00 | $0.00 | V |
| Print | Aug. 08, 2011 12:16:31 | 36-184 | 06 - REYES, MELII | OUTLOOK outbind:/. | 1 | $0.15 | 00:00:00 | $0.00 | V |
| Print | Aug. 08, 2011 12:16:41 | 36-184 | 06 - REYES, MELII | OUTLOOK outbind:/. | 3 | $0.45 | 00:00:00 | $0.00 | V |
| Print | Aug. 08, 2011 12:16:43 | 36-184 | 06 - REYES, MELII | OUTLOOK outbind:/. | 3 | $0.45 | 00:00:00 | $0.00 | V |
| Print | Aug. 08, 2011 12:16:45 | 36-184 | 06 - REYES, MELII | OUTLOOK outbind:/. | 1 | $0.15 | 00:00:00 | $0.00 | V |
| Print | Aug. 08, 2011 12:16:47 | 36-184 | 06 - REYES, MELII | OUTLOOK outbind:/. | 1 | $0.15 | 00:00:00 | $0.00 | V |
| Print | Aug. 08, 2011 12:16:49 | 36-184 | 06 - REYES, MELII | OUTLOOK outbind:/. | 1 | $0.15 | 00:00:00 | $0.00 | V |
| Print | Aug. 08, 2011 12:16:51 | 36-184 | 06 - REYES, MELII | OUTLOOK outbind:/. | 3 | $0.45 | 00:00:00 | $0.00 | V |
| Print | Aug. 08, 2011 12:16:53 | 36-184 | 06 - REYES, MELII | OUTLOOK outbind:/. | 1 | $0.15 | 00:00:00 | $0.00 | V |
| Print | Aug. 08, 2011 12:16:55 | 36-184 | 06 - REYES, MELII | OUTLOOK outbind:/. | 1 | $0.15 | 00:00:00 | $0.00 | V |
| Print | Aug. 08, 2011 12:16:57 | 36-184 | 06 - REYES, MELII | OUTLOOK outbind:/. | 1 | $0.15 | 00:00:00 | $0.00 | V |
| Print | Aug. 08, 2011 12:16:59 | 36-184 | 06 - REYES, MELII | OUTLOOK outbind:/. | 1 | $0.15 | 00:00:00 | $0.00 | V |
| Print | Aug. 08, 2011 12:17:00 | 36-184 | 06 - REYES, MELII | OUTLOOK outbind:/. | 2 | $0.30 | 00:00:00 | $0.00 | V |
| Print | Aug. 08, 2011 12:17:02 | 36-184 | 06 - REYES, MELII | OUTLOOK outbind:/. | 1 | $0.15 | 00:00:00 | $0.00 | V |
| Print | Aug. 08, 2011 12:17:04 | 36-184 | 06 - REYES, MELII | OUTLOOK outbind:/. | 1 | $0.15 | 00:00:00 | $0.00 | V |
| Print | Aug. 08, 2011 12:17:05 | 36-184 | 06 - REYES, MELII | OUTLOOK outbind:/. | 1 | $0.15 | 00:00:00 | $0.00 | V |
| Print | Aug. 08, 2011 12:17:07 | 36-184 | 06 - REYES, MELII | OUTLOOK outbind:/. | 1 | $0.15 | 00:00:00 | $0.00 | V |
| Print | Aug. 08, 2011 12:17:09 | 36-184 | 06 - REYES, MELII | OUTLOOK outbind:/. | 1 | $0.15 | 00:00:00 | $0.00 | V |
| Print | Aug. 08, 2011 12:17:11 | 36-184 | 06 - REYES, MELII | OUTLOOK outbind:/. | 1 | $0.15 | 00:00:00 | $0.00 | V |
| Print | Aug. 08, 2011 12:17:13 | 36-184 | 06 - REYES, MELII | OUTLOOK outbind:/. | 1 | $0.15 | 00:00:00 | $0.00 | V |
| Print | Aug. 08, 2011 12:17:16 | 36-184 | 06 - REYES, MELII | OUTLOOK outbind:/. | 1 | $0.15 | 00:00:00 | $0.00 | V |
| Print | Aug. 08, 2011 12:17:18 | 36-184 | 06 - REYES, MELII | OUTLOOK outbind:/. | 2 | $0.30 | 00:00:00 | $0.00 | V |
| Print | Aug. 08, 2011 12:17:20 | 36-184 | 06 - REYES, MELII | OUTLOOK outbind:/. | 1 | $0.15 | 00:00:00 | $0.00 | V |
| Print | Aug. 08, 2011 12:17:22 | 36-184 | 06 - REYES, MELII | OUTLOOK outbind:/. | 2 | $0.30 | 00:00:00 | $0.00 | V |
| Print | Aug. 08, 2011 12:17:24 | 36-184 | 06 - REYES, MELII | OUTLOOK outbind:/. | 1 | $0.15 | 00:00:00 | $0.00 | V |
| Print | Aug. 08, 2011 12:17:25 | 36-184 | 06 - REYES, MELII | OUTLOOK outbind:/. | 1 | $0.15 | 00:00:00 | $0.00 | V |
| Print | Aug. 08, 2011 12:17:28 | 36-184 | 06 - REYES, MELII | OUTLOOK outbind:/. | 1 | $0.15 | 00:00:00 | $0.00 | V |
| Print | Aug. 08, 2011 12:17:29 | 36-184 | 06 - REYES, MELII | OUTLOOK outbind:/. | 1 | $0.15 | 00:00:00 | $0.00 | V |
| Print | Aug. 08, 2011 12:17:31 | 36-184 | 06 - REYES, MELII | OUTLOOK outbind:/. | 1 | $0.15 | 00:00:00 | $0.00 | V |
| Print | Aug. 08, 2011 12:17:33 | 36-184 | 06 - REYES, MELII | OUTLOOK outbind:/. | 1 | $0.15 | 00:00:00 | $0.00 | V |
| Print | Aug. 08, 2011 12:17:36 | 36-184 | 06 - REYES, MELII | OUTLOOK outbind:/. | 1 | $0.15 | 00:00:00 | $0.00 | V |
| Print | Aug. 08, 2011 12:17:38 | 36-184 | 06 - REYES, MELII | OUTLOOK outbind:/. | 1 | $0.15 | 00:00:00 | $0.00 | V |
| Print | Aug. 08, 2011 12:17:40 | 36-184 | 06 - REYES, MELII | OUTLOOK outbind:/. | 1 | $0.15 | 00:00:00 | $0.00 | V |
| Print | Aug. 08, 2011 12:17:42 | 36-184 | 06 - REYES, MELII | OUTLOOK outbind:/. | 9 | $1.35 | 00:00:00 | $0.00 | V |
| Print | Aug. 08, 2011 12:17:44 | 36-184 | 06 - REYES, MELII | OUTLOOK outbind:/. | 8 | $1.20 | 00:00:00 | $0.00 | V |
| Print | Aug. 08, 2011 12:17:46 | 36-184 | 06 - REYES, MELII | OUTLOOK outbind:/. | 7 | $1.05 | 00:00:00 | $0.00 | V |
| Print | Aug. 08, 2011 12:17:48 | 36-184 | 06 - REYES, MELII | OUTLOOK outbind:/. | 5 | $0.75 | 00:00:00 | $0.00 | V |
| Print | Aug. 08, 2011 12:17:50 | 36-184 | 06 - REYES, MELII | OUTLOOK outbind:/. | 4 | $0.60 | 00:00:00 | $0.00 | V |
| Print | Aug. 08, 2011 12:17:52 | 36-184 | 06 - REYES, MELII | OUTLOOK outbind:/. | 4 | $0.60 | 00:00:00 | $0.00 | V |
| Print | Aug. 08, 2011 12:17:53 | 36-184 | 06 - REYES, MELII | OUTLOOK outbind:/. | 3 | $0.45 | 00:00:00 | $0.00 | V |
| Print | Aug. 08, 2011 12:17:55 | 36-184 | 06 - REYES, MELII | OUTLOOK outbind:/. | 1 | $0.15 | 00:00:00 | $0.00 | V |
| Print | Aug. 08, 2011 12:17:57 | 36-184 | 06 - REYES, MELII | OUTLOOK outbind:/. | 1 | $0.15 | 00:00:00 | $0.00 | V |
| Print | Aug. 08, 2011 12:17:59 | 36-184 | 06 - REYES, MELII | OUTLOOK outbind:/. | 1 | $0.15 | 00:00:00 | $0.00 | V |
| Print | Aug. 08, 2011 12:18:02 | 36-184 | 06 - REYES, MELII | OUTLOOK outbind:/. | 1 | $0.15 | 00:00:00 | $0.00 | V |
| Print | Aug. 08, 2011 12:18:03 | 36-184 | 06 - REYES, MELII | OUTLOOK outbind:/. | 1 | $0.15 | 00:00:00 | $0.00 | V |
| Print | Aug. 08, 2011 12:18:06 | 36-184 | 06 - REYES, MELII | OUTLOOK outbind:/. | 1 | $0.15 | 00:00:00 | $0.00 | V |
| Print | Aug. 08, 2011 12:18:08 | 36-184 | 06 - REYES, MELII | OUTLOOK outbind:/. | 1 | $0.15 | 00:00:00 | $0.00 | V |

**Saldaña & Carvajal**
**Transaction Report, Integrated, By Date**
**(Client/Matter Code=36-184)**

From Aug. 01, 2011 To Aug. 31, 2011 23:59                          Ran on: Aug. 31, 2011 10:57 AM

| Type | Date Time | Client/Matter | User | Detail | Items | Page Cost | Duration | Phone Cost | St. |
|------|-----------|---------------|------|--------|-------|-----------|----------|------------|-----|
| Print | Aug. 08, 2011 12:18:13 | 36-184 | 06 - REYES, MELII | OUTLOOK outbind:/. | 1 | $0.15 | 00:00:00 | $0.00 | V |
| Print | Aug. 08, 2011 12:18:14 | 36-184 | 06 - REYES, MELII | OUTLOOK outbind:/. | 1 | $0.15 | 00:00:00 | $0.00 | V |
| Print | Aug. 08, 2011 12:18:16 | 36-184 | 06 - REYES, MELII | OUTLOOK outbind:/. | 4 | $0.60 | 00:00:00 | $0.00 | V |
| Print | Aug. 08, 2011 12:18:18 | 36-184 | 06 - REYES, MELII | OUTLOOK outbind:/. | 2 | $0.30 | 00:00:00 | $0.00 | V |
| Print | Aug. 08, 2011 16:06:53 | 36-184 | 06 - REYES, MELII | WINWORD Microso | 1 | $0.15 | 00:00:00 | $0.00 | V |
| Print | Aug. 08, 2011 16:07:26 | 36-184 | 06 - REYES, MELII | WINWORD Microso | 1 | $0.15 | 00:00:00 | $0.00 | V |
| Print | Aug. 08, 2011 16:07:51 | 36-184 | 06 - REYES, MELII | WINWORD Microso | 1 | $0.15 | 00:00:00 | $0.00 | V |
| Print | Aug. 08, 2011 16:08:31 | 36-184 | 06 - REYES, MELII | WINWORD Microso | 1 | $0.15 | 00:00:00 | $0.00 | V |
| Print | Aug. 08, 2011 16:09:08 | 36-184 | 06 - REYES, MELII | WINWORD Microso | 1 | $0.15 | 00:00:00 | $0.00 | V |
| Print | Aug. 08, 2011 16:09:40 | 36-184 | 06 - REYES, MELII | WINWORD Microso | 1 | $0.15 | 00:00:00 | $0.00 | V |
| Print | Aug. 08, 2011 17:53:02 | 36-184 | 06 - REYES, MELII | WINWORD Microso | 1 | $0.15 | 00:00:00 | $0.00 | V |
| Print | Aug. 08, 2011 17:53:43 | 36-184 | 06 - REYES, MELII | WINWORD Microso | 1 | $0.15 | 00:00:00 | $0.00 | V |
| Print | Aug. 08, 2011 17:54:35 | 36-184 | 06 - REYES, MELII | WINWORD Microso | 1 | $0.15 | 00:00:00 | $0.00 | V |
| Print | Aug. 08, 2011 17:54:52 | 36-184 | 06 - REYES, MELII | WINWORD Microso | 1 | $0.15 | 00:00:00 | $0.00 | V |
| Print | Aug. 08, 2011 17:55:10 | 36-184 | 06 - REYES, MELII | WINWORD Microso | 1 | $0.15 | 00:00:00 | $0.00 | V |
| Print | Aug. 09, 2011 10:08:34 | 36-184 | 06 - REYES, MELII | WINWORD Microso | 155 | $23.25 | 00:00:00 | $0.00 | V |
| Print | Aug. 09, 2011 12:32:00 | 36-184 | 13 - ESCOBAR, A | WINWORD Microso | 107 | $16.05 | 00:00:00 | $0.00 | V |
| Print | Aug. 09, 2011 12:38:45 | 36-184 | 13 - ESCOBAR, A | WINWORD Microso | 91 | $13.65 | 00:00:00 | $0.00 | V |
| Print | Aug. 09, 2011 16:37:38 | 36-184 | 06 - REYES, MELII | OUTLOOK outbind:/. | 1 | $0.15 | 00:00:00 | $0.00 | V |
| Print | Aug. 09, 2011 16:37:52 | 36-184 | 06 - REYES, MELII | OUTLOOK outbind:/. | 2 | $0.30 | 00:00:00 | $0.00 | V |
| Print | Aug. 09, 2011 16:38:18 | 36-184 | 06 - REYES, MELII | IEXPLORE https://e | 2 | $0.30 | 00:00:00 | $0.00 | V |
| Print | Aug. 09, 2011 16:38:49 | 36-184 | 06 - REYES, MELII | IEXPLORE https://e | 3 | $0.45 | 00:00:00 | $0.00 | V |
| Print | Aug. 09, 2011 16:39:13 | 36-184 | 06 - REYES, MELII | OUTLOOK outbind:/. | 2 | $0.30 | 00:00:00 | $0.00 | V |
| Print | Aug. 09, 2011 16:39:41 | 36-184 | 06 - REYES, MELII | IEXPLORE https://e | 3 | $0.45 | 00:00:00 | $0.00 | V |
| Print | Aug. 09, 2011 16:40:11 | 36-184 | 06 - REYES, MELII | OUTLOOK outbind:/. | 2 | $0.30 | 00:00:00 | $0.00 | V |
| Print | Aug. 09, 2011 16:42:01 | 36-184 | 06 - REYES, MELII | OUTLOOK outbind:/. | 2 | $0.30 | 00:00:00 | $0.00 | V |
| Print | Aug. 09, 2011 16:42:30 | 36-184 | 06 - REYES, MELII | IEXPLORE https://e | 3 | $0.45 | 00:00:00 | $0.00 | V |
| Print | Aug. 09, 2011 16:43:05 | 36-184 | 06 - REYES, MELII | OUTLOOK outbind:/. | 2 | $0.30 | 00:00:00 | $0.00 | V |
| Print | Aug. 09, 2011 16:43:22 | 36-184 | 06 - REYES, MELII | IEXPLORE https://e | 2 | $0.30 | 00:00:00 | $0.00 | V |
| Print | Aug. 09, 2011 16:49:28 | 36-184 | 06 - REYES, MELII | WINWORD Microso | 2 | $0.30 | 00:00:00 | $0.00 | V |
| Print | Aug. 09, 2011 19:06:27 | 36-184 | 15 - ORTEGA, MIG | WINWORD Microso | 3 | $0.45 | 00:00:00 | $0.00 | V |
| Print | Aug. 10, 2011 09:59:01 | 36-184 | 06 - REYES, MELII | AcroRd32 36-184 L | 135 | $20.25 | 00:00:00 | $0.00 | V |
| Print | Aug. 10, 2011 10:15:46 | 36-184 | 06 - REYES, MELII | OUTLOOK outbind:/. | 2 | $0.30 | 00:00:00 | $0.00 | V |
| Print | Aug. 10, 2011 10:27:09 | 36-184 | 06 - REYES, MELII | IEXPLORE https://e | 7 | $1.05 | 00:00:00 | $0.00 | V |
| Print | Aug. 10, 2011 10:28:30 | 36-184 | 06 - REYES, MELII | WINWORD Microso | 1 | $0.15 | 00:00:00 | $0.00 | V |
| Print | Aug. 12, 2011 09:15:39 | 36-184 | 06 - REYES, MELII | OUTLOOK outbind:/. | 2 | $0.30 | 00:00:00 | $0.00 | V |
| Print | Aug. 12, 2011 09:16:04 | 36-184 | 06 - REYES, MELII | IEXPLORE https://e | 1 | $0.15 | 00:00:00 | $0.00 | V |
| Print | Aug. 12, 2011 09:16:26 | 36-184 | 06 - REYES, MELII | OUTLOOK outbind:/. | 2 | $0.30 | 00:00:00 | $0.00 | V |
| Print | Aug. 12, 2011 09:16:59 | 36-184 | 06 - REYES, MELII | IEXPLORE https://e | 6 | $0.90 | 00:00:00 | $0.00 | V |
| Print | Aug. 12, 2011 09:18:42 | 36-184 | 06 - REYES, MELII | OUTLOOK outbind:/. | 2 | $0.30 | 00:00:00 | $0.00 | V |
| Print | Aug. 12, 2011 09:18:58 | 36-184 | 06 - REYES, MELII | IEXPLORE https://e | 1 | $0.15 | 00:00:00 | $0.00 | V |
| Print | Aug. 14, 2011 11:59:24 | 36-184 | 15 - ORTEGA, MIG | WINWORD Microso | 14 | $2.10 | 00:00:00 | $0.00 | V |
| Copy | Aug. 15, 2011 14:27:15 | 36-184 | 10 - RAMIREZ, JEI | | 1 | $0.15 | 00:04:41 | $0.00 | V |
| Print | Aug. 16, 2011 12:08:59 | 36-184 | 06 - REYES, MELII | OUTLOOK outbind:/. | 2 | $0.30 | 00:00:00 | $0.00 | V |
| Print | Aug. 16, 2011 12:12:39 | 36-184 | 06 - REYES, MELII | IEXPLORE https://e | 1 | $0.15 | 00:00:00 | $0.00 | V |
| Print | Aug. 16, 2011 12:12:52 | 36-184 | 06 - REYES, MELII | OUTLOOK outbind:/. | 2 | $0.30 | 00:00:00 | $0.00 | V |
| Print | Aug. 16, 2011 12:13:20 | 36-184 | 06 - REYES, MELII | IEXPLORE https://e | 1 | $0.15 | 00:00:00 | $0.00 | V |
| Print | Aug. 16, 2011 12:13:35 | 36-184 | 06 - REYES, MELII | OUTLOOK outbind:/. | 2 | $0.30 | 00:00:00 | $0.00 | V |
| Print | Aug. 16, 2011 12:13:51 | 36-184 | 06 - REYES, MELII | IEXPLORE https://e | 5 | $0.75 | 00:00:00 | $0.00 | V |
| Print | Aug. 16, 2011 12:14:06 | 36-184 | 06 - REYES, MELII | OUTLOOK outbind:/. | 2 | $0.30 | 00:00:00 | $0.00 | V |
| Print | Aug. 16, 2011 12:14:21 | 36-184 | 06 - REYES, MELII | IEXPLORE https://e | 4 | $0.60 | 00:00:00 | $0.00 | V |
| Print | Aug. 16, 2011 12:16:23 | 36-184 | 06 - REYES, MELII | OUTLOOK outbind:/. | 2 | $0.30 | 00:00:00 | $0.00 | V |
| Print | Aug. 16, 2011 12:16:45 | 36-184 | 06 - REYES, MELII | IEXPLORE https://e | 1 | $0.15 | 00:00:00 | $0.00 | V |
| Print | Aug. 16, 2011 12:26:08 | 36-184 | 06 - REYES, MELII | WINWORD Microso | 2 | $0.30 | 00:00:00 | $0.00 | V |
| Print | Aug. 17, 2011 10:10:19 | 36-184 | 06 - REYES, MELII | OUTLOOK outbind:/. | 1 | $0.15 | 00:00:00 | $0.00 | V |
| Print | Aug. 17, 2011 10:10:33 | 36-184 | 06 - REYES, MELII | OUTLOOK outbind:/. | 1 | $0.15 | 00:00:00 | $0.00 | V |
| Print | Aug. 17, 2011 10:10:42 | 36-184 | 06 - REYES, MELII | OUTLOOK outbind:/. | 1 | $0.15 | 00:00:00 | $0.00 | V |
| Print | Aug. 17, 2011 10:10:50 | 36-184 | 06 - REYES, MELII | OUTLOOK outbind:/. | 1 | $0.15 | 00:00:00 | $0.00 | V |
| Print | Aug. 17, 2011 10:11:00 | 36-184 | 06 - REYES, MELII | OUTLOOK outbind:/. | 1 | $0.15 | 00:00:00 | $0.00 | V |
| Print | Aug. 17, 2011 14:54:36 | 36-184 | 06 - REYES, MELII | AcroRd32 Saldana | 1 | $0.15 | 00:00:00 | $0.00 | V |
| Print | Aug. 17, 2011 14:55:01 | 36-184 | 06 - REYES, MELII | AcroRd32 Saldana | 1 | $0.15 | 00:00:00 | $0.00 | V |

**Saldaña & Carvajal**
**Transaction Report, Integrated, By Date**
**(Client/Matter Code=36-184)**

From Aug. 01, 2011 To Aug. 31, 2011 23:59

Ran on: Aug. 31, 2011 10:57 AM

| Type | Date Time | Client/Matter | User | Detail | Items | Page Cost | Duration | Phone Cost | St. |
|------|-----------|---------------|------|--------|-------|-----------|----------|------------|-----|
| Print | Aug. 17, 2011 15:51:01 | 36-184 | 06 - REYES, MELII | IEXPLORE https://e( | 2 | $0.30 | 00:00:00 | $0.00 | V |
| Print | Aug. 17, 2011 15:51:24 | 36-184 | 06 - REYES, MELII | OUTLOOK outbind:/ | 1 | $0.15 | 00:00:00 | $0.00 | V |
| Print | Aug. 18, 2011 09:20:59 | 36-184 | 06 - REYES, MELII | IEXPLORE 1591313 | 3 | $0.45 | 00:00:00 | $0.00 | V |
| Print | Aug. 18, 2011 09:21:14 | 36-184 | 06 - REYES, MELII | OUTLOOK outbind:/ | 1 | $0.15 | 00:00:00 | $0.00 | V |
| Print | Aug. 18, 2011 09:21:36 | 36-184 | 06 - REYES, MELII | IEXPLORE 1591313 | 5 | $0.75 | 00:00:00 | $0.00 | V |
| Print | Aug. 18, 2011 09:22:28 | 36-184 | 06 - REYES, MELII | OUTLOOK outbind:/ | 1 | $0.15 | 00:00:00 | $0.00 | V |
| Print | Aug. 18, 2011 09:51:36 | 36-184 | 06 - REYES, MELII | OUTLOOK outbind:/ | 2 | $0.30 | 00:00:00 | $0.00 | V |
| Print | Aug. 18, 2011 09:52:24 | 36-184 | 06 - REYES, MELII | IEXPLORE https://e( | 2 | $0.30 | 00:00:00 | $0.00 | V |
| Print | Aug. 18, 2011 10:02:51 | 36-184 | 06 - REYES, MELII | IEXPLORE https://e( | 1 | $0.15 | 00:00:00 | $0.00 | V |
| Print | Aug. 18, 2011 10:03:41 | 36-184 | 06 - REYES, MELII | OUTLOOK outbind:/ | 1 | $0.15 | 00:00:00 | $0.00 | V |
| Print | Aug. 18, 2011 10:32:44 | 36-184 | 06 - REYES, MELII | OUTLOOK outbind:/ | 1 | $0.15 | 00:00:00 | $0.00 | V |
| Print | Aug. 18, 2011 10:35:38 | 36-184 | 06 - REYES, MELII | WINWORD Microso' | 1 | $0.15 | 00:00:00 | $0.00 | V |

**Report Totals:**

| | | | | | 5634 | $845.10 | 01:02:21 | $0.00 | |
|---|---|---|---|---|------|---------|----------|-------|---|

Record Count:     378

Equitrac Professional v3.5