| Matter # | Client Name | | | Resp | Law | Type | |
|---|---|---|---|---|---|---|---|
| | Description | | | | | | |
| | Date | Ref# | Explanation | | | | Amount |

| | | | | | | |
|---|---|---|---|---|---|---|
| 36-184 | AIG Insurance Company - Puerto Rico | | | 1 | Lit | |
| | ACEMLA v. Media Power Group, Inc. | Claim no.: 1042564 Policy | | | | |
| | | | E101 Copying | | | 617.70 |
| | | | E105 Telephone - Long distance | | | 4.08 |
| | | | E106 Online Research | | | 142.47 |
| | | | E107 Messengers / Overnight | | | 44.00 |
| | | | E124 Other | | | 435.56 |
| | | | Other | | | 6.00 |
| | | | Total | | | 1249.81 |
| | | | | Total | | 1249.81 |
| | | | | Firm Total | | 1249.81 |

REPORT SELECTIONS - Disbursement Analysis and Interest

| | | | |
|---|---|---|---|
| Layout Template: | All | | |
| Requested by: | LML | | |
| Finished: | Tuesday, January 29, 2013 at 03:25:32 PM | | |
| Selection: | Disbursement History | | |
| Matters: | 36-184 | | |
| Clients: | All | | |
| Major Clients: | All | Matters Sort by: | Default |
| Responsible Lawyer: | All | New Page for Each Lawyer: | No |
| Client Intro Lawyer: | All | Calculate Interest: | No |
| Assigned Lawyer: | All | Calc Interest To: | 1/29/2013 |
| Include Billed: | Billed and unbilled | Include Paid: | Paid and unpaid |
| Type of Law: | All | Interest Rate: | 0.00 |
| Matter Intro Lawyer: | All | Show Firm Totals: | No |
| Select From: | Active, Inactive, Archived Matters | | |
| Billed up to: | All | Show Totals Only: | No |
| Summarize by Resp. Lawyer: | No | Summarize by Type of Law: | No |
| Summary by Explanation Codes: | No | | |
| Ver: | 11.0 SP1 HF1(11.0.20111107) | Receipt up to: | 1/29/2013 |

ALL DATES

| Matter # | Client Name Description | | | Resp | Law Type | |
|----------|------------------------|---|---|------|----------|---|
| | Date | Ref# | Explanation | | | Amount |
| 36-184 | Chartis Insurance Company-Puerto Rico   Claim no.: 1042564 Policy | | | 1 | Lit | |
| | ACEMLA v. Media Power Group, Inc. | | | | | |
| | | E101 | Copying | | | 2885.40 |
| | | E102 | Outside Printing | | | 221.17 |
| | | E106 | Online Research | | | 2135.58 |
| | | E107 | Messengers / Overnight | | | 215.00 |
| | | E108 | Postage | | | 28.80 |
| | | E109 | Local Travel | | | 83.00 |
| | | E113 | Subpoena Fees | | | 450.00 |
| | | E114 | Witness Fees | | | 1275.65 |
| | | E115 | Deposition transcripts | | | 1746.52 |
| | | E327 | Translation Services | | | 3885.11 |
| | | ld | Long Distance | | | 1.44 |
| | | | Other | | | 162.77 |
| | | | Total | | | 13090.44 |
| | | | **Total** | | | **13090.44** |
| | | | **Firm Total** | | | **13090.44** |

---

REPORT SELECTIONS - Disbursement Analysis and Interest

| | | | |
|---|---|---|---|
| Layout Template: | All | | |
| Requested by: | MJS | | |
| Finished: | Wednesday, August 31, 2011 at 06:05:09 PM | | |
| Selection: | Disbursement History | | |
| Matters: | 36-184 | | |
| Clients: | All | | |
| Major Clients: | All | Matters Sort by: | Default |
| Responsible Lawyer: | All | New Page for Each Lawyer: | No |
| Client Intro Lawyer: | All | Calculate Interest: | No |
| Assigned Lawyer: | All | Calc Interest To: | 8/31/2011 |
| Include Billed: | Billed and unbilled | Include Paid: | Paid and unpaid |
| Type of Law: | All | Interest Rate: | 0.00 |
| Matter Intro Lawyer: | All | Show Firm Totals: | No |
| Select From: | Active, Inactive, Archived Matters | | |
| Billed up to: | All | Show Totals Only: | No |
| Summarize by Resp. Lawyer: | No | Summarize by Type of Law: | No |
| Summary by Explanation Codes: | No | | |
| Ver: | 10.0 SP5 HF3 (10.05.20101203) | Receipt up to: | 8/31/2011 |

Disbursement History
From  Sep/ 1/2011

| Matter # | Client Name | | | | Resp | Law Type | | |
|---|---|---|---|---|---|---|---|---|
| | Description | | | | | | | |
| | Date | Ref# | Explanation | | | | Amount | Billed |
| 36-184 | AIG Insurance Company - Puerto Rico | | | | 1 | Lit | | |
| | ACEMLA v. Media Power Group, Inc.  Claim no.: 1042564 Policy | | | | | | | |
| | 2/17/2012 | 02.17.20 | Delivery Expense | | | | 6.00 | Y |
| | 4/1/2012 | 04.30.20 | Delivery Expense | | | | 5.00 | Y |
| | 6/30/2012 | | Write-Off Bill | | | | -5.00 | Y |
| | | | | Total Other | | | 6.00 | |
| | 9/6/2011 | | E10 Copying | | | | 0.15 | Y |
| | 9/6/2011 | | E10 Copying | | | | 0.30 | Y |
| | 9/6/2011 | | E10 Copying | | | | 0.30 | Y |
| | 9/6/2011 | | E10 Copying | | | | 0.15 | Y |
| | 9/7/2011 | | E10 Copying | | | | 1.05 | Y |
| | 9/7/2011 | | E10 Copying | | | | 2.40 | Y |
| | 9/8/2011 | | E10 Copying | | | | 0.60 | Y |
| | 9/8/2011 | | E10 Copying | | | | 0.15 | Y |
| | 9/8/2011 | | E10 Copying | | | | 0.30 | Y |
| | 9/8/2011 | | E10 Copying | | | | 0.60 | Y |
| | 9/8/2011 | | E10 Copying | | | | 0.30 | Y |
| | 9/8/2011 | | E10 Copying | | | | 0.15 | Y |
| | 9/8/2011 | | E10 Copying | | | | 1.05 | Y |
| | 9/8/2011 | | E10 Copying | | | | 0.15 | Y |
| | 9/13/2011 | | E10 Copying | | | | 0.15 | Y |
| | 9/26/2011 | | E10 Copying | | | | 0.15 | Y |
| | 9/26/2011 | | E10 Copying | | | | 0.15 | Y |
| | 9/26/2011 | | E10 Copying | | | | 0.30 | Y |
| | 9/26/2011 | | E10 Copying | | | | 0.15 | Y |
| | 9/26/2011 | | E10 Copying | | | | 0.15 | Y |
| | 9/26/2011 | | E10 Copying | | | | 0.30 | Y |
| | 9/26/2011 | | E10 Copying | | | | 0.30 | Y |
| | 9/27/2011 | | E10 Copying | | | | 0.15 | Y |
| | 9/27/2011 | | E10 Copying | | | | 0.15 | Y |
| | 9/28/2011 | | E10 Copying | | | | 0.45 | Y |
| | 9/28/2011 | | E10 Copying | | | | 0.30 | Y |
| | 9/28/2011 | | E10 Copying | | | | 0.15 | Y |
| | 10/17/2011 | | E10 Copying | | | | 0.15 | Y |
| | 10/19/2011 | | E10 Copying | | | | 0.45 | Y |
| | 10/6/2011 | | E10 Copying | | | | 0.30 | Y |
| | 10/10/2011 | | E10 Copying | | | | 0.30 | Y |
| | 10/10/2011 | | E10 Copying | | | | 0.15 | Y |
| | 10/12/2011 | | E10 Copying | | | | 0.15 | Y |
| | 10/12/2011 | | E10 Copying | | | | 0.15 | Y |
| | 10/12/2011 | | E10 Copying | | | | 0.75 | Y |
| | 10/12/2011 | | E10 Copying | | | | 0.15 | Y |
| | 10/12/2011 | | E10 Copying | | | | 0.30 | Y |
| | 10/12/2011 | | E10 Copying | | | | 0.15 | Y |
| | 10/12/2011 | | E10 Copying | | | | 0.15 | Y |
| | 10/12/2011 | | E10 Copying | | | | 0.15 | Y |
| | 10/12/2011 | | E10 Copying | | | | 0.15 | Y |
| | 10/12/2011 | | E10 Copying | | | | 0.30 | Y |
| | 10/12/2011 | | E10 Copying | | | | 0.15 | Y |
| | 10/14/2011 | | E10 Copying | | | | 0.15 | Y |
| | 10/14/2011 | | E10 Copying | | | | 0.30 | Y |
| | 10/14/2011 | | E10 Copying | | | | 0.15 | Y |
| | 10/14/2011 | | E10 Copying | | | | 0.15 | Y |
| | 10/17/2011 | | E10 Copying | | | | 0.15 | Y |
| | 10/17/2011 | | E10 Copying | | | | 0.15 | Y |
| | 10/17/2011 | | E10 Copying | | | | 0.15 | Y |
| | 10/18/2011 | | E10 Copying | | | | 0.15 | Y |
| | 10/19/2011 | | E10 Copying | | | | 0.15 | Y |
| | 10/19/2011 | | E10 Copying | | | | 0.15 | Y |
| | 10/19/2011 | | E10 Copying | | | | 0.15 | Y |
| | 11/8/2011 | | E10 Copying | | | | 0.15 | Y |
| | 2/1/2012 | | E10 Copying | | | | 0.15 | Y |
| | 2/1/2012 | | E10 Copying | | | | 0.15 | Y |
| | 2/2/2012 | | E10 Copying | | | | 0.15 | Y |
| | 2/27/2012 | | E10 Copying | | | | 0.75 | Y |
| | 2/29/2012 | | E10 Copying | | | | 1.05 | Y |
| | 2/29/2012 | | E10 Copying | | | | 1.05 | Y |
| | 3/1/2012 | | E10 Copying | | | | 1.05 | Y |
| | 3/5/2012 | | E10 Copying | | | | 0.90 | Y |
| | 3/22/2012 | | E10 Copying | | | | 0.60 | Y |
| | 3/22/2012 | | E10 Copying | | | | 1.05 | Y |
| | 3/22/2012 | | E10 Copying | | | | 1.05 | Y |
| | 3/22/2012 | | E10 Copying | | | | 0.30 | Y |
| | 3/22/2012 | | E10 Copying | | | | 1.05 | Y |
| | 3/22/2012 | | E10 Copying | | | | 0.60 | Y |
| | 3/29/2012 | | E10 Copying | | | | 0.45 | Y |
| | 3/29/2012 | | E10 Copying | | | | 0.30 | Y |
| | 3/29/2012 | | E10 Copying | | | | 0.30 | Y |
| | 3/29/2012 | | E10 Copying | | | | 0.30 | Y |
| | 3/29/2012 | | E10 Copying | | | | 0.30 | Y |
| | 3/29/2012 | | E10 Copying | | | | 0.30 | Y |
| | 3/29/2012 | | E10 Copying | | | | 0.30 | Y |

| Matter # | Client Name Description | | | | | |
|---|---|---|---|---|---|---|
| | Date | Ref# | Explanation | Resp | Law Type | Amount | Billed |

| Date | Ref# | Explanation | Amount | Billed |
|---|---|---|---|---|
| 3/29/2012 | | E10 Copying | 0.30 | Y |
| 3/29/2012 | | E10 Copying | 0.15 | Y |
| 3/30/2012 | | E10 Copying | 0.15 | Y |
| 3/30/2012 | | E10 Copying | 0.15 | Y |
| 4/2/2012 | | E10 Copying | 0.30 | Y |
| 4/2/2012 | | E10 Copying | 0.45 | Y |
| 4/4/2012 | | E10 Copying | 17.55 | Y |
| 4/4/2012 | | E10 Copying | 3.45 | Y |
| 4/4/2012 | | E10 Copying | 4.35 | Y |
| 4/4/2012 | | E10 Copying | 0.60 | Y |
| 4/4/2012 | | E10 Copying | 0.15 | Y |
| 4/4/2012 | | E10 Copying | 0.15 | Y |
| 6/18/2012 | | E10 Copying | 20.55 | Y |
| 6/18/2012 | | E10 Copying | 0.60 | Y |
| 6/18/2012 | | E10 Copying | 0.15 | Y |
| 6/20/2012 | | E10 Copying | 0.15 | Y |
| 6/20/2012 | | E10 Copying | 0.15 | Y |
| 7/9/2012 | | E10 Copying | 2.70 | Y |
| 7/9/2012 | | E10 Copying | 6.15 | Y |
| 7/6/2012 | | E10 Copying | 0.30 | Y |
| 7/11/2012 | | E10 Copying | 17.55 | Y |
| 7/11/2012 | | E10 Copying | 28.20 | Y |
| 7/17/2012 | | E10 Copying | 0.45 | Y |
| 7/17/2012 | | E10 Copying | 0.15 | Y |
| 7/17/2012 | | E10 Copying | 0.15 | Y |
| 7/17/2012 | | E10 Copying | 1.05 | Y |
| 7/17/2012 | | E10 Copying | 0.30 | Y |
| 7/17/2012 | | E10 Copying | 0.30 | Y |
| 7/17/2012 | | E10 Copying | 0.30 | Y |
| 7/17/2012 | | E10 Copying | 0.45 | Y |
| 9/18/2012 | | E10 Copying | 1.80 | Y |
| 9/18/2012 | | E10 Copying | 12.60 | Y |
| 9/18/2012 | | E10 Copying | 0.15 | Y |
| 9/18/2012 | | E10 Copying | 1.50 | Y |
| 9/20/2012 | | E10 Copying | 1.05 | Y |
| 9/20/2012 | | E10 Copying | 1.20 | Y |
| 9/20/2012 | | E10 Copying | 0.90 | Y |
| 9/20/2012 | | E10 Copying | 79.35 | Y |
| 9/20/2012 | | E10 Copying | 1.35 | Y |
| 9/24/2012 | | E10 Copying | 0.15 | Y |
| 9/10/2012 | | E10 Copying | 0.45 | Y |
| 9/10/2012 | | E10 Copying | 0.75 | Y |
| 9/12/2012 | | E10 Copying | 4.80 | Y |
| 9/13/2012 | | E10 Copying | 6.00 | Y |
| 9/13/2012 | | E10 Copying | 0.75 | Y |
| 9/13/2012 | | E10 Copying | 0.30 | Y |
| 9/13/2012 | | E10 Copying | 4.95 | Y |
| 9/17/2012 | | E10 Copying | 1.95 | Y |
| 9/17/2012 | | E10 Copying | 0.60 | Y |
| 9/17/2012 | | E10 Copying | 2.85 | Y |
| 9/17/2012 | | E10 Copying | 0.90 | Y |
| 9/17/2012 | | E10 Copying | 6.45 | Y |
| 9/17/2012 | | E10 Copying | 7.05 | Y |
| 9/18/2012 | | E10 Copying | 12.30 | Y |
| 9/18/2012 | | E10 Copying | 0.15 | Y |
| 9/18/2012 | | E10 Copying | 0.60 | Y |
| 9/18/2012 | | E10 Copying | 0.60 | Y |
| 9/18/2012 | | E10 Copying | 87.15 | Y |
| 9/18/2012 | | E10 Copying | 0.60 | Y |
| 9/18/2012 | | E10 Copying | 0.60 | Y |
| 9/18/2012 | | E10 Copying | 0.15 | Y |
| 9/18/2012 | | E10 Copying | 0.15 | Y |
| 9/18/2012 | | E10 Copying | 0.15 | Y |
| 9/18/2012 | | E10 Copying | 7.05 | Y |
| 9/18/2012 | | E10 Copying | 20.55 | Y |
| 9/18/2012 | | E10 Copying | 7.20 | Y |
| 9/19/2012 | | E10 Copying | 12.45 | Y |
| 9/19/2012 | | E10 Copying | 0.15 | Y |
| 9/20/2012 | | E10 Copying | 7.20 | Y |
| 9/20/2012 | | E10 Copying | 0.15 | Y |
| 9/20/2012 | | E10 Copying | 7.20 | Y |
| 9/24/2012 | | E10 Copying | 0.15 | Y |
| 9/24/2012 | | E10 Copying | 0.15 | Y |
| 9/24/2012 | | E10 Copying | 0.15 | Y |
| 9/24/2012 | | E10 Copying | 0.15 | Y |
| 9/24/2012 | | E10 Copying | 1.20 | Y |
| 9/24/2012 | | E10 Copying | 0.45 | Y |
| 9/24/2012 | | E10 Copying | 1.80 | Y |
| 9/24/2012 | | E10 Copying | 0.60 | Y |
| 9/24/2012 | | E10 Copying | 0.45 | Y |
| 9/24/2012 | | E10 Copying | 0.75 | Y |
| 9/24/2012 | | E10 Copying | 0.45 | Y |
| 9/24/2012 | | E10 Copying | 0.15 | Y |
| 9/25/2012 | | E10 Copying | 0.60 | Y |
| 8/30/2012 | | E10 Copying | 0.75 | Y |

| Matter # | Client Name Description Date | Ref# | Explanation | Resp Law Type | Amount | Billed |
|---|---|---|---|---|---|---|
| | 8/31/2012 | | E10 Copying | | 0.15 | Y |
| | 8/22/2012 | | E10 Copying | | 0.75 | Y |
| | 8/22/2012 | | E10 Copying | | 2.25 | Y |
| | 8/22/2012 | | E10 Copying | | 0.75 | Y |
| | 5/22/2012 | | E10 Copying | | 0.30 | Y |
| | 11/4/2011 | | E10 Copying | | 0.15 | N |
| | 9/4/2012 | | E10 Copying | | 0.15 | Y |
| | 9/4/2012 | | E10 Copying | | 0.15 | Y |
| | 9/5/2012 | | E10 Copying | | 0.15 | Y |
| | 9/5/2012 | | E10 Copying | | 0.15 | Y |
| | 10/16/2012 | | E10 Copying | | 4.80 | Y |
| | 10/24/2012 | | E10 Copying | | 9.60 | Y |
| | 10/4/2012 | | E10 Copying | | 0.15 | Y |
| | 10/4/2012 | | E10 Copying | | 0.30 | Y |
| | 10/4/2012 | | E10 Copying | | 0.30 | Y |
| | 10/4/2012 | | E10 Copying | | 0.15 | Y |
| | 10/4/2012 | | E10 Copying | | 0.30 | Y |
| | 10/4/2012 | | E10 Copying | | 0.30 | Y |
| | 10/4/2012 | | E10 Copying | | 0.30 | Y |
| | 10/4/2012 | | E10 Copying | | 0.30 | Y |
| | 10/4/2012 | | E10 Copying | | 0.30 | Y |
| | 10/4/2012 | | E10 Copying | | 0.15 | Y |
| | 10/4/2012 | | E10 Copying | | 0.15 | Y |
| | 10/4/2012 | | E10 Copying | | 0.15 | Y |
| | 10/4/2012 | | E10 Copying | | 0.15 | Y |
| | 10/4/2012 | | E10 Copying | | 1.20 | Y |
| | 10/4/2012 | | E10 Copying | | 0.30 | Y |
| | 10/4/2012 | | E10 Copying | | 0.30 | Y |
| | 10/4/2012 | | E10 Copying | | 0.15 | Y |
| | 10/4/2012 | | E10 Copying | | 0.30 | Y |
| | 10/4/2012 | | E10 Copying | | 0.15 | Y |
| | 10/4/2012 | | E10 Copying | | 0.15 | Y |
| | 10/4/2012 | | E10 Copying | | 0.15 | Y |
| | 10/4/2012 | | E10 Copying | | 0.30 | Y |
| | 10/4/2012 | | E10 Copying | | 0.15 | Y |
| | 10/4/2012 | | E10 Copying | | 0.60 | Y |
| | 10/4/2012 | | E10 Copying | | 0.15 | Y |
| | 10/4/2012 | | E10 Copying | | 0.60 | Y |
| | 10/4/2012 | | E10 Copying | | 0.30 | Y |
| | 10/4/2012 | | E10 Copying | | 0.15 | Y |
| | 10/4/2012 | | E10 Copying | | 0.15 | Y |
| | 10/4/2012 | | E10 Copying | | 0.60 | Y |
| | 10/4/2012 | | E10 Copying | | 0.30 | Y |
| | 10/4/2012 | | E10 Copying | | 0.15 | Y |
| | 10/4/2012 | | E10 Copying | | 0.15 | Y |
| | 10/4/2012 | | E10 Copying | | 0.30 | Y |
| | 10/4/2012 | | E10 Copying | | 0.90 | Y |
| | 10/4/2012 | | E10 Copying | | 0.60 | Y |
| | 10/16/2012 | | E10 Copying | | 4.05 | Y |
| | 10/16/2012 | | E10 Copying | | 0.15 | Y |
| | 10/24/2012 | | E10 Copying | | 0.30 | Y |
| | 10/24/2012 | | E10 Copying | | 0.15 | Y |
| | 10/24/2012 | | E10 Copying | | 9.90 | Y |
| | 10/24/2012 | | E10 Copying | | 1.05 | Y |
| | 10/24/2012 | | E10 Copying | | 5.85 | Y |
| | 10/24/2012 | | E10 Copying | | 11.25 | Y |
| | 10/24/2012 | | E10 Copying | | 3.75 | Y |
| | 10/24/2012 | | E10 Copying | | 6.00 | Y |
| | 10/24/2012 | | E10 Copying | | 2.70 | Y |
| | 10/24/2012 | | E10 Copying | | 6.00 | Y |
| | 10/24/2012 | | E10 Copying | | 3.00 | Y |
| | 10/24/2012 | | E10 Copying | | 5.55 | Y |
| | 10/24/2012 | | E10 Copying | | 4.95 | Y |
| | 10/24/2012 | | E10 Copying | | 3.30 | Y |
| | 10/24/2012 | | E10 Copying | | 2.40 | Y |
| | 10/30/2012 | | E10 Copying | | 29.20 | Y |
| | 10/30/2012 | | E10 Copying | | 0.45 | Y |
| | 10/30/2012 | | E10 Copying | | 2.10 | Y |
| | 10/31/2012 | | E10 Copying | | 1.95 | Y |
| | 10/31/2012 | | E10 Copying | | 1.80 | Y |
| | 12/2/2012 | | E10 Copying | | 1.65 | Y |
| | 12/2/2012 | | E10 Copying | | 1.65 | Y |
| | 12/14/2012 | | E10 Copying | | 0.15 | Y |
| | 12/14/2012 | | E10 Copying | | 1.05 | Y |
| | 12/14/2012 | | E10 Copying | | 26.55 | Y |
| | 12/20/2012 | | E10 Copying | | 0.45 | Y |
| | 12/20/2012 | | E10 Copying | | 0.30 | Y |
| | 12/21/2012 | | E10 Copying | | 0.60 | Y |
| | 12/21/2012 | | E10 Copying | | 0.60 | Y |
| | 12/26/2012 | | E10 Copying | | 1.05 | Y |
| | 12/26/2012 | | E10 Copying | | 0.15 | Y |
| | 12/26/2012 | | E10 Copying | | 0.60 | Y |
| | | | | **Total Copying** | 617.70 | |
| | 9/24/2012 | | E10 Telephone – Long distance | | 4.08 | Y |
| | | | | **Total Telephone – Long distance** | 4.08 | |

Disbursement History
From  Sep/ 1/2011

| Matter # | Client Name | | | Resp | Law Type | | |
|---|---|---|---|---|---|---|---|
| | Description | | | | | | |
| | Date | Ref# | Explanation | | | Amount | Billed |
| | 9/30/2011 | 03859 | E10 Online Research | | | 1.17 | Y |
| | 3/23/2012 | 03902 | E10 Online Research | | | 21.03 | Y |
| | 8/31/2012 | 03925 | E10 Online Research | | | 3.62 | Y |
| | 9/18/2012 | 03929 | E10 Online Research | | | 9.54 | Y |
| | 10/31/2012 | 03932 | E10 Online Research | | | 79.09 | Y |
| | 12/2/2012 | 03941 | E10 Online Research | | | 28.02 | Y |
| | | | | Total Online Research | | 142.47 | |
| | 10/31/2011 | 1110 | E10 Messengers / Overnight | | | 10.00 | Y |
| | 10/31/2011 | 10.31.20 | E10 Messengers / Overnight | | | 24.00 | Y |
| | 8/31/2012 | 8.31.201 | E10 Messengers / Overnight | | | 10.00 | Y |
| | | | | Total Messengers / Overnight | | 44.00 | |
| | 8/31/2012 | 763578 | E12 Other  -Doc Scan | | | 311.64 | Y |
| | 9/28/2012 | 1-103-67 | E12 Other  - Freigth Exp | | | 61.96 | Y |
| | 10/1/2012 | 1-106-07 | E12 Other  - Freight Exp | | | 61.96 | Y |
| | | | | Total Other | | 435.56 | |
| | | | | Total | | 1249.81 | |
| | | | | Firm Total | | 1249.81 | |

REPORT SELECTIONS - Disbursement Analysis and Interest

| | | | |
|---|---|---|---|
| Layout Template: | All | | |
| Requested by: | LML | | |
| Finished: | Tuesday, January 29, 2013 at 11:35:11 AM | | |
| Selection: | Disbursement History | | |
| Matters: | 36-184 | | |
| Clients: | All | | |
| Major Clients: | All | Matters Sort by: | Default |
| Responsible Lawyer: | All | New Page for Each Lawyer: | No |
| Client Intro Lawyer: | All | Calculate Interest: | No |
| Assigned Lawyer: | All | Calc Interest To: | 1/29/2013 |
| Include Billed: | Billed and unbilled | Include Paid: | Paid and unpaid |
| Type of Law: | All | Interest Rate: | 0.00 |
| Matter Intro Lawyer: | All | Show Totals Only: | No |
| Select From: | Active, Inactive, Archived Matters | | |
| Billed up to: | All | Show Totals Only: | No |
| Summarize by Resp. Lawyer: | No | Summarize by Type of Law: | No |
| Summary by Explanation Codes: | No | | |
| Ver: | 11.0 SP1 HF1(11.0.20111107) | Receipt up to: | 1/29/2013 |

Equitrac *Professional* v3.5

**Saldaña & Carvajal**
**Transaction Report, Integrated, By Date**
**(Client/Matter Code=36-184)**

CER
POSTED   Ran on: Aug. 31, 2011 10:57 AM

From Aug. 01, 2011 To Aug. 31, 2011 23:59

| Type | Date Time | Client/Matter | User | Detail | Items | Page Cost | Duration | Phone Cost | St. |
|------|-----------|---------------|------|--------|-------|-----------|----------|-----------|-----|
| Print | Aug. 01, 2011 17:27:10 | 36-184 | 15 - ORTEGA, MIG | AcroRd32 C:\Docu | 9 | $1.35 | 00:00:00 | $0.00 | V |
| Print | Aug. 01, 2011 19:55:14 | 36-184 | 15 - ORTEGA, MIG | WINWORD Microso | 8 | $1.20 | 00:00:00 | $0.00 | V |
| Print | Aug. 01, 2011 20:09:20 | 36-184 | 15 - ORTEGA, MIG | WINWORD Microso | 8 | $1.20 | 00:00:00 | $0.00 | V |
| Print | Aug. 01, 2011 20:23:33 | 36-184 | 15 - ORTEGA, MIG | AcroRd32 VOIR DIR | 7 | $1.05 | 00:00:00 | $0.00 | V |
| Print | Aug. 02, 2011 09:59:58 | 36-184 | 15 - ORTEGA, MIG | AcroRd32 C:\Docu | 66 | $9.90 | 00:00:00 | $0.00 | V |
| Print | Aug. 02, 2011 10:12:02 | 36-184 | 06 - REYES, MELII | WINWORD Microso | 1 | $0.15 | 00:00:00 | $0.00 | V |
| Print | Aug. 02, 2011 10:44:23 | 36-184 | 15 - ORTEGA, MIG | AcroRd32 C:\Docu | 2 | $0.30 | 00:00:00 | $0.00 | V |
| Print | Aug. 02, 2011 10:46:55 | 36-184 | 15 - ORTEGA, MIG | AcroRd32 C:\Docu | 48 | $7.20 | 00:00:00 | $0.00 | V |
| Print | Aug. 02, 2011 10:47:47 | 36-184 | 15 - ORTEGA, MIG | AcroRd32 C:\Docu | 4 | $0.60 | 00:00:00 | $0.00 | V |
| Print | Aug. 02, 2011 10:57:56 | 36-184 | 06 - REYES, MELII | iexplore https://ecf. | 15 | $2.25 | 00:00:00 | $0.00 | V |
| Print | Aug. 02, 2011 10:58:41 | 36-184 | 06 - REYES, MELII | OUTLOOK outbind:/. | 2 | $0.30 | 00:00:00 | $0.00 | V |
| Print | Aug. 02, 2011 10:59:42 | 36-184 | 06 - REYES, MELII | iexplore https://ecf. | 66 | $9.90 | 00:00:00 | $0.00 | V |
| Print | Aug. 02, 2011 10:59:59 | 36-184 | 06 - REYES, MELII | OUTLOOK outbind:/. | 2 | $0.30 | 00:00:00 | $0.00 | V |
| Print | Aug. 02, 2011 11:00:37 | 36-184 | 06 - REYES, MELII | iexplore https://ecf. | 64 | $9.60 | 00:00:00 | $0.00 | V |
| Print | Aug. 02, 2011 11:01:16 | 36-184 | 06 - REYES, MELII | OUTLOOK outbind:/. | 2 | $0.30 | 00:00:00 | $0.00 | V |
| Print | Aug. 02, 2011 11:02:17 | 36-184 | 06 - REYES, MELII | iexplore https://ecf. | 9 | $1.35 | 00:00:00 | $0.00 | V |
| Print | Aug. 02, 2011 11:02:43 | 36-184 | 06 - REYES, MELII | iexplore https://ecf. | 4 | $0.60 | 00:00:00 | $0.00 | V |
| Print | Aug. 02, 2011 11:03:54 | 36-184 | 06 - REYES, MELII | iexplore https://ecf. | 9 | $1.35 | 00:00:00 | $0.00 | V |
| Print | Aug. 02, 2011 11:04:24 | 36-184 | 06 - REYES, MELII | iexplore https://ecf. | 17 | $2.55 | 00:00:00 | $0.00 | V |
| Print | Aug. 02, 2011 11:04:43 | 36-184 | 06 - REYES, MELII | iexplore https://ecf. | 13 | $1.95 | 00:00:00 | $0.00 | V |
| Print | Aug. 02, 2011 11:05:02 | 36-184 | 06 - REYES, MELII | iexplore https://ecf. | 7 | $1.05 | 00:00:00 | $0.00 | V |
| Print | Aug. 02, 2011 11:07:59 | 36-184 | 06 - REYES, MELII | iexplore 159131078 | 13 | $1.95 | 00:00:00 | $0.00 | V |
| Print | Aug. 02, 2011 11:08:56 | 36-184 | 06 - REYES, MELII | iexplore 159131078 | 7 | $1.05 | 00:00:00 | $0.00 | V |
| Print | Aug. 02, 2011 11:13:11 | 36-184 | 06 - REYES, MELII | OUTLOOK outbind:/. | 2 | $0.30 | 00:00:00 | $0.00 | V |
| Print | Aug. 02, 2011 11:13:27 | 36-184 | 08 - REYES, MELII | OUTLOOK outbind:/. | 1 | $0.15 | 00:00:00 | $0.00 | V |
| Print | Aug. 02, 2011 11:13:54 | 36-184 | 06 - REYES, MELII | iexplore https://ecf. | 6 | $0.90 | 00:00:00 | $0.00 | V |
| Print | Aug. 02, 2011 11:14:06 | 36-184 | 06 - REYES, MELII | OUTLOOK outbind:/. | 2 | $0.30 | 00:00:00 | $0.00 | V |
| Print | Aug. 02, 2011 11:14:49 | 36-184 | 06 - REYES, MELII | OUTLOOK outbind:/. | 2 | $0.30 | 00:00:00 | $0.00 | V |
| Print | Aug. 02, 2011 11:18:28 | 36-184 | 06 - REYES, MELII | AcroRd32 180-4.pd | 9 | $1.35 | 00:00:00 | $0.00 | V |
| Print | Aug. 02, 2011 11:20:43 | 36-184 | 06 - REYES, MELII | AcroRd32 180-3.pd | 11 | $1.65 | 00:00:00 | $0.00 | V |
| Print | Aug. 02, 2011 11:22:24 | 36-184 | 06 - REYES, MELII | AcroRd32 180-4.pd | 9 | $1.35 | 00:00:00 | $0.00 | V |
| Print | Aug. 02, 2011 11:23:31 | 36-184 | 06 - REYES, MELII | AcroRd32 180-2.pd | 1 | $0.15 | 00:00:00 | $0.00 | V |
| Print | Aug. 02, 2011 11:24:04 | 36-184 | 06 - REYES, MELII | AcroRd32 180-1.pd | 28 | $4.20 | 00:00:00 | $0.00 | V |
| Print | Aug. 02, 2011 11:25:55 | 36-184 | 06 - REYES, MELII | AcroRd32 180-5.pd | 8 | $1.20 | 00:00:00 | $0.00 | V |
| Print | Aug. 02, 2011 11:26:13 | 36-184 | 06 - REYES, MELII | AcroRd32 180-main | 8 | $1.20 | 00:00:00 | $0.00 | V |
| Print | Aug. 02, 2011 11:28:34 | 36-184 | 06 - REYES, MELII | OUTLOOK outbind:/. | 2 | $0.30 | 00:00:00 | $0.00 | V |
| Print | Aug. 02, 2011 11:28:43 | 36-184 | 06 - REYES, MELII | OUTLOOK outbind:/. | 2 | $0.30 | 00:00:00 | $0.00 | V |
| Print | Aug. 02, 2011 11:28:45 | 36-184 | 06 - REYES, MELII | OUTLOOK outbind:/. | 2 | $0.30 | 00:00:00 | $0.00 | V |
| Print | Aug. 02, 2011 11:29:21 | 36-184 | 06 - REYES, MELII | iexplore https://ecf. | 81 | $12.15 | 00:00:00 | $0.00 | V |
| Print | Aug. 02, 2011 11:30:19 | 36-184 | 06 - REYES, MELII | iexplore https://ecf. | 81 | $12.15 | 00:00:00 | $0.00 | V |
| Print | Aug. 02, 2011 11:34:46 | 36-184 | 06 - REYES, MELII | AcroRd32 182-1.pd | 2 | $0.30 | 00:00:00 | $0.00 | V |
| Print | Aug. 02, 2011 11:35:00 | 36-184 | 06 - REYES, MELII | AcroRd32 182-main | 11 | $1.65 | 00:00:00 | $0.00 | V |
| Print | Aug. 02, 2011 11:38:20 | 36-184 | 06 - REYES, MELII | iexplore https://ecf. | 6 | $0.90 | 00:00:00 | $0.00 | V |
| Copy | Aug. 02, 2011 11:49:59 | 36-184 | 06 - REYES, MELII | | 1 | $0.15 | 00:11:12 | $0.00 | V |
| Copy | Aug. 02, 2011 11:56:10 | 36-184 | 06 - REYES, MELII | | 256 | $38.40 | 00:15:14 | $0.00 | V |
| Print | Aug. 02, 2011 12:15:38 | 36-184 | 15 - ORTEGA, MIG | AcroRd32 C:\Docu | 64 | $9.60 | 00:00:00 | $0.00 | V |
| Print | Aug. 02, 2011 12:16:51 | 36-184 | 15 - ORTEGA, MIG | OUTLOOK outbind:/. | 1 | $0.15 | 00:00:00 | $0.00 | V |
| Print | Aug. 02, 2011 12:17:17 | 36-184 | 15 - ORTEGA, MIG | OUTLOOK outbind:/. | 2 | $0.30 | 00:00:00 | $0.00 | V |
| Print | Aug. 02, 2011 12:17:44 | 36-184 | 06 - REYES, MELII | WINWORD Microso | 9 | $1.35 | 00:00:00 | $0.00 | V |
| Print | Aug. 02, 2011 12:17:50 | 36-184 | 15 - ORTEGA, MIG | OUTLOOK outbind:/. | 2 | $0.30 | 00:00:00 | $0.00 | V |
| Print | Aug. 02, 2011 12:18:23 | 36-184 | 15 - ORTEGA, MIG | OUTLOOK outbind:/. | 1 | $0.15 | 00:00:00 | $0.00 | V |
| Print | Aug. 02, 2011 12:19:04 | 36-184 | 15 - ORTEGA, MIG | OUTLOOK outbind:/. | 2 | $0.30 | 00:00:00 | $0.00 | V |
| Print | Aug. 02, 2011 12:19:32 | 36-184 | 15 - ORTEGA, MIG | OUTLOOK outbind:/. | 2 | $0.30 | 00:00:00 | $0.00 | V |
| Print | Aug. 02, 2011 12:20:17 | 36-184 | 15 - ORTEGA, MIG | OUTLOOK outbind:/. | 2 | $0.30 | 00:00:00 | $0.00 | V |
| Print | Aug. 02, 2011 12:25:06 | 36-184 | 15 - ORTEGA, MIG | AcroRd32 C:\Docu | 64 | $9.60 | 00:00:00 | $0.00 | V |
| Print | Aug. 02, 2011 12:49:01 | 36-184 | 06 - REYES, MELII | AcroRd32 Productio | 2 | $0.30 | 00:00:00 | $0.00 | V |
| Print | Aug. 02, 2011 12:49:17 | 36-184 | 06 - REYES, MELII | AcroRd32 Productio | 6 | $0.90 | 00:00:00 | $0.00 | V |
| Print | Aug. 02, 2011 12:49:39 | 36-184 | 06 - REYES, MELII | AcroRd32 Productio | 2 | $0.30 | 00:00:00 | $0.00 | V |
| Print | Aug. 02, 2011 12:50:33 | 36-184 | 06 - REYES, MELII | AcroRd32 36-184 Li | 23 | $3.45 | 00:00:00 | $0.00 | V |
| Print | Aug. 02, 2011 12:51:19 | 36-184 | 06 - REYES, MELII | AcroRd32 36-184 Li | 29 | $4.35 | 00:00:00 | $0.00 | V |
| Print | Aug. 02, 2011 14:29:39 | 36-184 | 15 - ORTEGA, MIG | OUTLOOK outbind:/. | 3 | $0.45 | 00:00:00 | $0.00 | V |

**Saldaña & Carvajal**
**Transaction Report, Integrated, By Date**
**(Client/Matter Code=36-184)**

From Aug. 01, 2011 To Aug. 31, 2011 23:59

Ran on: Aug. 31, 2011 10:57 AM

| Type | Date Time | Client/Matter | User | Detail | Items | Page Cost | Duration | Phone Cost | St. |
|------|-----------|---------------|------|--------|-------|-----------|----------|------------|-----|
| Print | Aug. 02, 2011 18:00:05 | 36-184 | 06 - REYES, MELII | IEXPLORE 1591310 | 6 | $0.90 | 00:00:00 | $0.00 | V |
| Print | Aug. 03, 2011 10:17:36 | 36-184 | 06 - REYES, MELII | OUTLOOK outbind:/. | 2 | $0.30 | 00:00:00 | $0.00 | V |
| Print | Aug. 03, 2011 10:17:45 | 36-184 | 06 - REYES, MELII | OUTLOOK outbind:/. | 2 | $0.30 | 00:00:00 | $0.00 | V |
| Print | Aug. 03, 2011 10:49:03 | 36-184 | 06 - REYES, MELII | AcroRd32 55-1.pdf | 99 | $14.85 | 00:00:00 | $0.00 | V |
| Print | Aug. 03, 2011 11:00:52 | 36-184 | 06 - REYES, MELII | AcroRd32 55-11.pd | 1 | $0.15 | 00:00:00 | $0.00 | V |
| Print | Aug. 03, 2011 11:01:23 | 36-184 | 06 - REYES, MELII | AcroRd32 55-12.pd | 4 | $0.60 | 00:00:00 | $0.00 | V |
| Print | Aug. 03, 2011 11:01:43 | 36-184 | 06 - REYES, MELII | AcroRd32 55-2.pdf | 113 | $16.95 | 00:00:00 | $0.00 | V |
| Print | Aug. 03, 2011 11:12:29 | 36-184 | 06 - REYES, MELII | AcroRd32 55-2.pdf | 76 | $11.40 | 00:00:00 | $0.00 | V |
| Print | Aug. 03, 2011 11:23:33 | 36-184 | 06 - REYES, MELII | AcroRd32 55-3.pdf | 99 | $14.85 | 00:00:00 | $0.00 | V |
| Print | Aug. 03, 2011 11:27:18 | 36-184 | 06 - REYES, MELII | AcroRd32 55-4.pdf | 111 | $16.65 | 00:00:00 | $0.00 | V |
| Print | Aug. 03, 2011 11:33:31 | 36-184 | 06 - REYES, MELII | AcroRd32 55-6.pdf | 79 | $11.85 | 00:00:00 | $0.00 | V |
| Print | Aug. 03, 2011 11:34:36 | 36-184 | 06 - REYES, MELII | AcroRd32 55-8.pdf | 29 | $4.35 | 00:00:00 | $0.00 | V |
| Print | Aug. 03, 2011 11:41:05 | 36-184 | 06 - REYES, MELII | AcroRd32 55-5.pdf | 147 | $22.05 | 00:00:00 | $0.00 | V |
| Print | Aug. 03, 2011 11:46:48 | 36-184 | 06 - REYES, MELII | AcroRd32 55-7.pdf | 135 | $20.25 | 00:00:00 | $0.00 | V |
| Print | Aug. 03, 2011 11:48:47 | 36-184 | 06 - REYES, MELII | AcroRd32 55-7.pdf | 135 | $20.25 | 00:00:00 | $0.00 | V |
| Print | Aug. 03, 2011 11:50:22 | 36-184 | 05 - REYES, MELII | AcroRd32 55-9.pdf | 23 | $3.45 | 00:00:00 | $0.00 | V |
| Print | Aug. 03, 2011 11:50:50 | 36-184 | 06 - REYES, MELII | AcroRd32 55-10.pd | 5 | $0.75 | 00:00:00 | $0.00 | V |
| Print | Aug. 03, 2011 11:51:09 | 36-184 | 06 - REYES, MELII | AcroRd32 55-13.pd | 15 | $2.25 | 00:00:00 | $0.00 | V |
| Print | Aug. 03, 2011 11:51:25 | 36-184 | 06 - REYES, MELII | AcroRd32 55-main. | 13 | $1.95 | 00:00:00 | $0.00 | V |
| Print | Aug. 03, 2011 11:56:52 | 36-184 | 06 - REYES, MELII | AcroRd32 55-10.pd | 4 | $0.60 | 00:00:00 | $0.00 | V |
| Print | Aug. 03, 2011 12:01:45 | 36-184 | 06 - REYES, MELII | AcroRd32 55-main. | 13 | $1.95 | 00:00:00 | $0.00 | V |
| Print | Aug. 03, 2011 12:20:07 | 36-184 | 15 - ORTEGA, MIG | AcroRd32 C:\Docu | 66 | $9.90 | 00:00:00 | $0.00 | V |
| Print | Aug. 03, 2011 12:28:15 | 36-184 | 06 - REYES, MELII | iexplore 159122818 | 17 | $2.55 | 00:00:00 | $0.00 | V |
| Print | Aug. 03, 2011 12:30:24 | 36-184 | 06 - REYES, MELII | iexplore 159122818 | 1 | $0.15 | 00:00:00 | $0.00 | V |
| Print | Aug. 03, 2011 12:31:54 | 36-184 | 06 - REYES, MELII | iexplore 159122818 | 3 | $0.45 | 00:00:00 | $0.00 | V |
| Print | Aug. 03, 2011 12:32:44 | 36-184 | 06 - REYES, MELII | iexplore 159122818 | 1 | $0.15 | 00:00:00 | $0.00 | V |
| Print | Aug. 03, 2011 12:33:25 | 36-184 | 06 - REYES, MELII | iexplore 159122818 | 1 | $0.15 | 00:00:00 | $0.00 | V |
| Print | Aug. 03, 2011 12:34:24 | 36-184 | 06 - REYES, MELII | iexplore 159122818 | 8 | $1.20 | 00:00:00 | $0.00 | V |
| Print | Aug. 03, 2011 12:36:31 | 36-184 | 06 - REYES, MELII | iexplore 159122818 | 3 | $0.45 | 00:00:00 | $0.00 | V |
| Print | Aug. 03, 2011 12:38:57 | 36-184 | 06 - REYES, MELII | iexplore 159122818 | 2 | $0.30 | 00:00:00 | $0.00 | V |
| Print | Aug. 03, 2011 12:39:42 | 36-184 | 06 - REYES, MELII | iexplore 159122818 | 3 | $0.45 | 00:00:00 | $0.00 | V |
| Print | Aug. 03, 2011 12:40:43 | 36-184 | 06 - REYES, MELII | iexplore 159122818 | 4 | $0.60 | 00:00:00 | $0.00 | V |
| Print | Aug. 03, 2011 12:41:14 | 36-184 | 06 - REYES, MELII | iexplore 159122818 | 13 | $1.95 | 00:00:00 | $0.00 | V |
| Print | Aug. 03, 2011 12:43:19 | 36-184 | 06 - REYES, MELII | iexplore 159122818 | 23 | $3.45 | 00:00:00 | $0.00 | V |
| Print | Aug. 03, 2011 12:44:32 | 36-184 | 06 - REYES, MELII | iexplore 159122818 | 5 | $0.75 | 00:00:00 | $0.00 | V |
| Print | Aug. 03, 2011 12:46:24 | 36-184 | 06 - REYES, MELII | iexplore 159122818 | 23 | $3.45 | 00:00:00 | $0.00 | V |
| Print | Aug. 03, 2011 12:47:00 | 36-184 | 15 - ORTEGA, MIG | AcroRd32 36-184 Is | 123 | $18.45 | 00:00:00 | $0.00 | V |
| Print | Aug. 03, 2011 12:48:34 | 36-184 | 06 - REYES, MELII | iexplore 159122818 | 4 | $0.60 | 00:00:00 | $0.00 | V |
| Print | Aug. 03, 2011 12:49:32 | 36-184 | 06 - REYES, MELII | iexplore 159122818 | 25 | $3.75 | 00:00:00 | $0.00 | V |
| Print | Aug. 03, 2011 12:51:18 | 36-184 | 06 - REYES, MELII | iexplore 159122818 | 2 | $0.30 | 00:00:00 | $0.00 | V |
| Print | Aug. 03, 2011 12:52:22 | 36-184 | 06 - REYES, MELII | iexplore 159122818 | 48 | $7.20 | 00:00:00 | $0.00 | V |
| Print | Aug. 03, 2011 12:53:34 | 36-184 | 06 - REYES, MELII | iexplore 159122818 | 4 | $0.60 | 00:00:00 | $0.00 | V |
| Print | Aug. 03, 2011 12:54:05 | 36-184 | 06 - REYES, MELII | iexplore 159122818 | 43 | $6.45 | 00:00:00 | $0.00 | V |
| Print | Aug. 03, 2011 12:59:59 | 36-184 | 06 - REYES, MELII | iexplore 159122818 | 6 | $0.90 | 00:00:00 | $0.00 | V |
| Print | Aug. 03, 2011 13:00:28 | 36-184 | 06 - REYES, MELII | iexplore 159122818 | 13 | $1.95 | 00:00:00 | $0.00 | V |
| Print | Aug. 03, 2011 13:01:15 | 36-184 | 06 - REYES, MELII | iexplore 159122818 | 6 | $0.90 | 00:00:00 | $0.00 | V |
| Print | Aug. 03, 2011 13:01:31 | 36-184 | 15 - ORTEGA, MIG | AcroRd32 ADDEND | 3 | $0.45 | 00:00:00 | $0.00 | V |
| Print | Aug. 03, 2011 13:02:12 | 36-184 | 06 - REYES, MELII | iexplore 159122818 | 36 | $5.40 | 00:00:00 | $0.00 | V |
| Print | Aug. 03, 2011 13:05:56 | 36-184 | 06 - REYES, MELII | iexplore 159122818 | 5 | $0.75 | 00:00:00 | $0.00 | V |
| Print | Aug. 03, 2011 13:07:19 | 36-184 | 06 - REYES, MELII | iexplore 159122818 | 9 | $1.35 | 00:00:00 | $0.00 | V |
| Print | Aug. 03, 2011 13:08:33 | 36-184 | 06 - REYES, MELII | iexplore 159122818 | 14 | $2.10 | 00:00:00 | $0.00 | V |
| Print | Aug. 03, 2011 13:09:48 | 36-184 | 15 - ORTEGA, MIG | AcroRd32 ADDEND | 3 | $0.45 | 00:00:00 | $0.00 | V |
| Print | Aug. 03, 2011 13:09:53 | 36-184 | 06 - REYES, MELII | iexplore 159122818 | 13 | $1.95 | 00:00:00 | $0.00 | V |
| Print | Aug. 03, 2011 13:10:29 | 36-184 | 06 - REYES, MELII | iexplore 159122818 | 9 | $1.35 | 00:00:00 | $0.00 | V |
| Print | Aug. 03, 2011 13:11:42 | 36-184 | 06 - REYES, MELII | iexplore 159122818 | 6 | $0.90 | 00:00:00 | $0.00 | V |
| Print | Aug. 03, 2011 13:12:25 | 36-184 | 06 - REYES, MELII | iexplore 159122818 | 4 | $0.60 | 00:00:00 | $0.00 | V |
| Print | Aug. 03, 2011 14:27:03 | 36-184 | 06 - REYES, MELII | iexplore 159122818 | 19 | $2.85 | 00:00:00 | $0.00 | V |
| Print | Aug. 03, 2011 14:28:44 | 36-184 | 06 - REYES, MELII | iexplore 159122819 | 56 | $8.40 | 00:00:00 | $0.00 | V |
| Print | Aug. 03, 2011 14:29:55 | 36-184 | 06 - REYES, MELII | iexplore 159122819 | 27 | $4.05 | 00:00:00 | $0.00 | V |
| Print | Aug. 03, 2011 14:30:33 | 36-184 | 06 - REYES, MELII | iexplore 159122819 | 33 | $4.95 | 00:00:00 | $0.00 | V |

**Saldaña & Carvajal**
**Transaction Report, Integrated, By Date**
**(Client/Matter Code=36-184)**

From Aug. 01, 2011 To Aug. 31, 2011 23:59      Ran on: Aug. 31, 2011 10:57 AM

| Type | Date Time | Client/Matter | User | Detail | Items | Page Cost | Duration | Phone Cost | St. |
|------|-----------|---------------|------|--------|-------|-----------|----------|------------|-----|
| Print | Aug. 03, 2011 14:31:28 | 36-184 | 06 - REYES, MELII | iexplore 159122819 | 44 | $6.60 | 00:00:00 | $0.00 | V |
| Print | Aug. 03, 2011 14:36:19 | 36-184 | 06 - REYES, MELII | iexplore 159122819 | 13 | $1.95 | 00:00:00 | $0.00 | V |
| Print | Aug. 03, 2011 14:37:12 | 36-184 | 06 - REYES, MELII | iexplore 159122819 | 13 | $1.95 | 00:00:00 | $0.00 | V |
| Print | Aug. 03, 2011 14:39:41 | 36-184 | 06 - REYES, MELII | iexplore 159122819 | 4 | $0.60 | 00:00:00 | $0.00 | V |
| Print | Aug. 03, 2011 14:40:45 | 36-184 | 06 - REYES, MELII | iexplore 159122819 | 10 | $1.50 | 00:00:00 | $0.00 | V |
| Print | Aug. 03, 2011 14:41:58 | 36-184 | 06 - REYES, MELII | iexplore 159122819 | 3 | $0.45 | 00:00:00 | $0.00 | V |
| Print | Aug. 03, 2011 14:43:47 | 36-184 | 06 - REYES, MELII | iexplore 159122819 | 9 | $1.35 | 00:00:00 | $0.00 | V |
| Print | Aug. 03, 2011 14:45:45 | 36-184 | 06 - REYES, MELII | iexplore 159122819 | 12 | $1.80 | 00:00:00 | $0.00 | V |
| Print | Aug. 03, 2011 14:46:32 | 36-184 | 06 - REYES, MELII | iexplore 159122819 | 4 | $0.60 | 00:00:00 | $0.00 | V |
| Print | Aug. 03, 2011 14:48:52 | 36-184 | 06 - REYES, MELII | iexplore 159122819 | 9 | $1.35 | 00:00:00 | $0.00 | V |
| Print | Aug. 03, 2011 14:50:25 | 36-184 | 06 - REYES, MELII | iexplore 159122819 | 10 | $1.50 | 00:00:00 | $0.00 | V |
| Print | Aug. 03, 2011 14:51:17 | 36-184 | 06 - REYES, MELII | iexplore 159122819 | 6 | $0.90 | 00:00:00 | $0.00 | V |
| Print | Aug. 03, 2011 14:57:11 | 36-184 | 06 - REYES, MELII | iexplore 159122819 | 5 | $0.75 | 00:00:00 | $0.00 | V |
| Print | Aug. 03, 2011 14:59:53 | 36-184 | 06 - REYES, MELII | iexplore 159122819 | 11 | $1.65 | 00:00:00 | $0.00 | V |
| Print | Aug. 03, 2011 15:01:40 | 36-184 | 06 - REYES, MELII | iexplore 159122819 | 4 | $0.60 | 00:00:00 | $0.00 | V |
| Print | Aug. 03, 2011 15:02:18 | 36-184 | 06 - REYES, MELII | iexplore 159122819 | 4 | $0.60 | 00:00:00 | $0.00 | V |
| Print | Aug. 03, 2011 15:05:06 | 36-184 | 06 - REYES, MELII | iexplore 159122818 | 25 | $3.75 | 00:00:00 | $0.00 | V |
| Print | Aug. 03, 2011 15:05:36 | 36-184 | 06 - REYES, MELII | iexplore 159122818 | 40 | $6.00 | 00:00:00 | $0.00 | V |
| Print | Aug. 03, 2011 15:12:46 | 36-184 | 06 - REYES, MELII | iexplore show_multi | 31 | $4.65 | 00:00:00 | $0.00 | V |
| Print | Aug. 03, 2011 15:15:46 | 36-184 | 06 - REYES, MELII | iexplore 159123212 | 13 | $1.95 | 00:00:00 | $0.00 | V |
| Print | Aug. 03, 2011 15:18:57 | 36-184 | 06 - REYES, MELII | AcroRd32 73-main. | 40 | $6.00 | 00:00:00 | $0.00 | V |
| Print | Aug. 03, 2011 15:19:34 | 36-184 | 06 - REYES, MELII | AcroRd32 73-1.pdf | 1 | $0.15 | 00:00:00 | $0.00 | V |
| Print | Aug. 03, 2011 15:19:52 | 36-184 | 06 - REYES, MELII | AcroRd32 73-2.pdf | 4 | $0.60 | 00:00:00 | $0.00 | V |
| Print | Aug. 03, 2011 15:20:13 | 36-184 | 08 - REYES, MELII | AcroRd32 73-3.pdf | 6 | $0.90 | 00:00:00 | $0.00 | V |
| Print | Aug. 03, 2011 15:20:35 | 36-184 | 06 - REYES, MELII | AcroRd32 73-4.pdf | 4 | $0.60 | 00:00:00 | $0.00 | V |
| Print | Aug. 03, 2011 15:21:07 | 36-184 | 06 - REYES, MELII | AcroRd32 73-5.pdf | 1 | $0.15 | 00:00:00 | $0.00 | V |
| Print | Aug. 03, 2011 15:21:27 | 36-184 | 06 - REYES, MELII | AcroRd32 73-6.pdf | 1 | $0.15 | 00:00:00 | $0.00 | V |
| Print | Aug. 03, 2011 15:21:46 | 36-184 | 03 - REYES, MELII | AcroRd32 73-7.pdf | 1 | $0.15 | 00:00:00 | $0.00 | V |
| Print | Aug. 03, 2011 15:22:08 | 36-184 | 06 - REYES, MELII | AcroRd32 73-8.pdf | 1 | $0.15 | 00:00:00 | $0.00 | V |
| Print | Aug. 03, 2011 15:22:28 | 36-184 | 06 - REYES, MELII | AcroRd32 73-9.pdf | 1 | $0.15 | 00:00:00 | $0.00 | V |
| Print | Aug. 03, 2011 15:22:52 | 36-184 | 06 - REYES, MELII | AcroRd32 73-10.pd | 1 | $0.15 | 00:00:00 | $0.00 | V |
| Print | Aug. 03, 2011 15:23:09 | 36-184 | 06 - REYES, MELII | AcroRd32 73-11.pd | 1 | $0.15 | 00:00:00 | $0.00 | V |
| Print | Aug. 03, 2011 15:23:26 | 36-184 | 08 - REYES, MELII | AcroRd32 73-12.pd | 2 | $0.30 | 00:00:00 | $0.00 | V |
| Print | Aug. 03, 2011 15:23:45 | 36-184 | 06 - REYES, MELII | AcroRd32 73-13.pd | 6 | $0.90 | 00:00:00 | $0.00 | V |
| Print | Aug. 03, 2011 15:24:08 | 36-184 | 06 - REYES, MELII | AcroRd32 73-14.pd | 1 | $0.15 | 00:00:00 | $0.00 | V |
| Print | Aug. 03, 2011 15:24:29 | 36-184 | 06 - REYES, MELII | AcroRd32 73-15.pd | 1 | $0.15 | 00:00:00 | $0.00 | V |
| Print | Aug. 03, 2011 15:28:58 | 36-184 | 06 - REYES, MELII | iexplore 159123287 | 20 | $3.00 | 00:00:00 | $0.00 | V |
| Print | Aug. 03, 2011 15:33:14 | 36-184 | 06 - REYES, MELII | iexplore show_multi | 50 | $7.50 | 00:00:00 | $0.00 | V |
| Print | Aug. 03, 2011 15:37:09 | 36-184 | 06 - REYES, MELII | iexplore 159123287 | 17 | $2.55 | 00:00:00 | $0.00 | V |
| Print | Aug. 03, 2011 15:38:59 | 36-184 | 06 - REYES, MELII | iexplore 159126866 | 39 | $5.85 | 00:00:00 | $0.00 | V |
| Print | Aug. 03, 2011 15:44:36 | 36-184 | 06 - REYES, MELII | iexplore 159129454 | 16 | $2.40 | 00:00:00 | $0.00 | V |
| Print | Aug. 03, 2011 15:47:34 | 36-184 | 06 - REYES, MELII | iexplore show_multi | 46 | $6.90 | 00:00:00 | $0.00 | V |
| Print | Aug. 03, 2011 15:49:36 | 36-184 | 06 - REYES, MELII | iexplore show_multi | 65 | $9.75 | 00:00:00 | $0.00 | V |
| Print | Aug. 03, 2011 15:50:35 | 36-184 | 06 - REYES, MELII | iexplore show_multi | 65 | $9.75 | 00:00:00 | $0.00 | V |
| Print | Aug. 03, 2011 15:55:39 | 36-184 | 06 - REYES, MELII | iexplore show_multi | 13 | $1.95 | 00:00:00 | $0.00 | V |
| Print | Aug. 03, 2011 16:21:23 | 36-184 | 06 - REYES, MELII | AcroRd32 36-184 E | 111 | $16.65 | 00:00:00 | $0.00 | V |
| Print | Aug. 03, 2011 16:26:21 | 36-184 | 06 - REYES, MELII | AcroRd32 36-184 Is | 123 | $18.45 | 00:00:00 | $0.00 | V |
| Print | Aug. 03, 2011 16:28:17 | 36-184 | 06 - REYES, MELII | AcroRd32 36-184 L | 135 | $20.25 | 00:00:00 | $0.00 | V |
| Print | Aug. 03, 2011 16:34:19 | 36-184 | 06 - REYES, MELII | AcroRd32 36-184 L | 99 | $14.85 | 00:00:00 | $0.00 | V |
| Print | Aug. 03, 2011 16:39:49 | 36-184 | 06 - REYES, MELII | AcroRd32 36-184 L | 113 | $16.95 | 00:00:00 | $0.00 | V |
| Print | Aug. 03, 2011 16:41:27 | 36-184 | 06 - REYES, MELII | AcroRd32 36-184 L | 99 | $14.85 | 00:00:00 | $0.00 | V |
| Print | Aug. 03, 2011 17:40:26 | 36-184 | 15 - ORTEGA, MIG | AcroRd32 36-184 L | 135 | $20.25 | 00:00:00 | $0.00 | V |
| Print | Aug. 03, 2011 17:54:01 | 36-184 | 15 - ORTEGA, MIG | AcroRd32 EXHIBITS | 10 | $1.50 | 00:00:00 | $0.00 | V |
| Print | Aug. 03, 2011 18:02:43 | 36-184 | 06 - REYES, MELII | iexplore 159122818 | 9 | $1.35 | 00:00:00 | $0.00 | V |
| Print | Aug. 03, 2011 18:13:47 | 36-184 | 15 - ORTEGA, MIG | iexplore https://web | 3 | $0.45 | 00:00:00 | $0.00 | V |
| Print | Aug. 03, 2011 18:20:03 | 36-184 | 15 - ORTEGA, MIG | iexplore https://web | 3 | $0.45 | 00:00:00 | $0.00 | V |
| Print | Aug. 04, 2011 09:29:55 | 36-184 | 06 - REYES, MELII | WINWORD Microso | 1 | $0.15 | 00:00:00 | $0.00 | V |
| Print | Aug. 04, 2011 10:57:07 | 36-184 | 24 - BLANCO, VA | iexplore Print.pdf | 8 | $1.20 | 00:00:00 | $0.00 | V |
| Copy | Aug. 04, 2011 11:21:05 | 36-184 | 06 - REYES, MELII | | 2 | $0.30 | 00:00:33 | $0.00 | V |
| Print | Aug. 04, 2011 12:15:53 | 36-184 | 06 - REYES, MELII | WINWORD Microso | 2 | $0.30 | 00:00:00 | $0.00 | V |
| Print | Aug. 04, 2011 12:49:53 | 36-184 | 15 - ORTEGA, MIG | OUTLOOK outbind:/. | 1 | $0.15 | 00:00:00 | $0.00 | V |

**Saldaña & Carvajal**
**Transaction Report, Integrated, By Date**
**(Client/Matter Code=36-184)**

From Aug. 01, 2011 To Aug. 31, 2011 23:59                                          Ran on: Aug. 31, 2011 10:57 AM

| Type | Date Time | Client/Matter | User | Detail | Items | Page Cost | Duration | Phone Cost | St. |
|------|-----------|---------------|------|--------|-------|-----------|----------|------------|-----|
| Print | Aug. 04, 2011 15:15:08 | 36-184 | 06 - REYES, MELII | AcroRd32 36-184 L | 135 | $20.25 | 00:00:00 | $0.00 | V |
| Print | Aug. 04, 2011 16:36:47 | 36-184 | 06 - REYES, MELII | OUTLOOK outbind:/. | 1 | $0.15 | 00:00:00 | $0.00 | V |
| Print | Aug. 04, 2011 16:37:27 | 36-184 | 06 - REYES, MELII | OUTLOOK outbind:/. | 2 | $0.30 | 00:00:00 | $0.00 | V |
| Print | Aug. 04, 2011 16:37:51 | 36-184 | 06 - REYES, MELII | IEXPLORE https://e | 3 | $0.45 | 00:00:00 | $0.00 | V |
| Print | Aug. 04, 2011 16:41:26 | 36-184 | 06 - REYES, MELII | WINWORD Microso | 1 | $0.15 | 00:00:00 | $0.00 | V |
| Print | Aug. 04, 2011 16:41:43 | 36-184 | 06 - REYES, MELII | WINWORD Microso | 1 | $0.15 | 00:00:00 | $0.00 | V |
| Print | Aug. 04, 2011 17:05:54 | 36-184 | 06 - REYES, MELII | AcroRd32 Irma E Ro | 10 | $1.50 | 00:00:00 | $0.00 | V |
| Print | Aug. 04, 2011 17:06:27 | 36-184 | 06 - REYES, MELII | AcroRd32 CERTIFIE | 9 | $1.35 | 00:00:00 | $0.00 | V |
| Copy | Aug. 04, 2011 17:10:25 | 36-184 | 06 - REYES, MELII | | 18 | $2.70 | 00:02:13 | $0.00 | V |
| Print | Aug. 05, 2011 11:12:28 | 36-184 | 06 - REYES, MELII | WINWORD Microso | 1 | $0.15 | 00:00:00 | $0.00 | V |
| Print | Aug. 05, 2011 14:34:26 | 36-184 | 06 - REYES, MELII | OUTLOOK outbind:/. | 2 | $0.30 | 00:00:00 | $0.00 | V |
| Print | Aug. 05, 2011 14:35:07 | 36-184 | 06 - REYES, MELII | IEXPLORE https://e | 1 | $0.15 | 00:00:00 | $0.00 | V |
| Print | Aug. 05, 2011 14:35:28 | 36-184 | 06 - REYES, MELII | IEXPLORE https://e | 1 | $0.15 | 00:00:00 | $0.00 | V |
| Print | Aug. 05, 2011 14:36:35 | 36-184 | 06 - REYES, MELII | IEXPLORE https://e | 4 | $0.60 | 00:00:00 | $0.00 | V |
| Print | Aug. 05, 2011 14:37:08 | 36-184 | 06 - REYES, MELII | IEXPLORE https://e | 4 | $0.60 | 00:00:00 | $0.00 | V |
| Print | Aug. 05, 2011 14:37:30 | 36-184 | 06 - REYES, MELII | OUTLOOK outbind:/. | 1 | $0.15 | 00:00:00 | $0.00 | V |
| Print | Aug. 05, 2011 14:43:41 | 36-184 | 06 - REYES, MELII | IEXPLORE https://e | 4 | $0.60 | 00:00:00 | $0.00 | V |
| Print | Aug. 05, 2011 14:44:08 | 36-184 | 06 - REYES, MELII | OUTLOOK outbind:/. | 2 | $0.30 | 00:00:00 | $0.00 | V |
| Print | Aug. 05, 2011 15:10:16 | 36-184 | 06 - REYES, MELII | WINWORD Microso | 1 | $0.15 | 00:00:00 | $0.00 | V |
| Copy | Aug. 05, 2011 15:20:35 | 36-184 | 06 - REYES, MELII | | 1 | $0.15 | 00:10:13 | $0.00 | V |
| Print | Aug. 05, 2011 15:23:32 | 36-184 | 15 - ORTEGA, MIG | AcroRd32 UNSWO | 2 | $0.30 | 00:00:00 | $0.00 | V |
| Print | Aug. 05, 2011 15:27:33 | 36-184 | 15 - ORTEGA, MIG | AcroRd32 UNSWO | 2 | $0.30 | 00:00:00 | $0.00 | V |
| Print | Aug. 05, 2011 15:32:38 | 36-184 | 06 - REYES, MELII | WINWORD Microso | 4 | $0.60 | 00:00:00 | $0.00 | V |
| Print | Aug. 05, 2011 15:35:35 | 36-184 | 06 - REYES, MELII | WINWORD Microso | 1 | $0.15 | 00:00:00 | $0.00 | V |
| Copy | Aug. 05, 2011 15:39:16 | 36-184 | 06 - REYES, MELII | | 5 | $0.75 | 00:18:15 | $0.00 | V |
| Print | Aug. 05, 2011 16:06:37 | 36-184 | 06 - REYES, MELII | WINWORD Microso | 3 | $0.45 | 00:00:00 | $0.00 | V |
| Print | Aug. 05, 2011 16:07:04 | 36-184 | 06 - REYES, MELII | WINWORD Microso | 4 | $0.60 | 00:00:00 | $0.00 | V |
| Print | Aug. 05, 2011 16:09:33 | 36-184 | 06 - REYES, MELII | WINWORD Microso | 1 | $0.15 | 00:00:00 | $0.00 | V |
| Print | Aug. 05, 2011 16:21:59 | 36-184 | 06 - REYES, MELII | AcroRd32 36-184 Li | 29 | $4.35 | 00:00:00 | $0.00 | V |
| Print | Aug. 05, 2011 16:22:26 | 36-184 | 06 - REYES, MELII | AcroRd32 36-184 Li | 23 | $3.45 | 00:00:00 | $0.00 | V |
| Print | Aug. 05, 2011 16:58:53 | 36-184 | 06 - REYES, MELII | . | 1 | $0.15 | 00:00:00 | $0.00 | V |
| Print | Aug. 06, 2011 12:50:44 | 36-184 | 15 - ORTEGA, MIG | OUTLOOK outbind:/. | 2 | $0.30 | 00:00:00 | $0.00 | V |
| Print | Aug. 07, 2011 16:49:14 | 36-184 | 15 - ORTEGA, MIG | WINWORD Microso | 69 | $10.35 | 00:00:00 | $0.00 | V |
| Print | Aug. 07, 2011 16:49:14 | 36-184 | 15 - ORTEGA, MIG | WINWORD Microso | 6 | $0.90 | 00:00:00 | $0.00 | V |
| Print | Aug. 07, 2011 16:53:33 | 36-184 | 15 - ORTEGA, MIG | WINWORD Microso | 6 | $0.90 | 00:00:00 | $0.00 | V |
| Print | Aug. 08, 2011 10:54:25 | 36-184 | 20 - SABATER, FE | firefox http://web2. | 4 | $0.60 | 00:00:00 | $0.00 | V |
| Print | Aug. 08, 2011 10:56:11 | 36-184 | 20 - SABATER, FE | firefox http://web2. | 13 | $1.95 | 00:00:00 | $0.00 | V |
| Print | Aug. 08, 2011 10:57:50 | 36-184 | 20 - SABATER, FE | firefox http://web2. | 21 | $3.15 | 00:00:00 | $0.00 | V |
| Print | Aug. 08, 2011 12:13:35 | 36-184 | 06 - REYES, MELII | OUTLOOK Microsof | 1 | $0.15 | 00:00:00 | $0.00 | V |
| Print | Aug. 08, 2011 12:13:45 | 36-184 | 06 - REYES, MELII | OUTLOOK Microsof | 1 | $0.15 | 00:00:00 | $0.00 | V |
| Print | Aug. 08, 2011 12:13:49 | 36-184 | 06 - REYES, MELII | OUTLOOK Microsof | 1 | $0.15 | 00:00:00 | $0.00 | V |
| Print | Aug. 08, 2011 12:13:51 | 36-184 | 06 - REYES, MELII | OUTLOOK Microsof | 1 | $0.15 | 00:00:00 | $0.00 | V |
| Print | Aug. 08, 2011 12:13:55 | 36-184 | 06 - REYES, MELII | OUTLOOK outbind:/. | 1 | $0.15 | 00:00:00 | $0.00 | V |
| Print | Aug. 08, 2011 12:13:56 | 36-184 | 06 - REYES, MELII | OUTLOOK outbind:/. | 1 | $0.15 | 00:00:00 | $0.00 | V |
| Print | Aug. 08, 2011 12:13:57 | 36-184 | 06 - REYES, MELII | OUTLOOK outbind:/. | 1 | $0.15 | 00:00:00 | $0.00 | V |
| Print | Aug. 08, 2011 12:14:00 | 36-184 | 06 - REYES, MELII | OUTLOOK outbind:/. | 2 | $0.30 | 00:00:00 | $0.00 | V |
| Print | Aug. 08, 2011 12:14:02 | 36-184 | 06 - REYES, MELII | OUTLOOK outbind:/. | 4 | $0.60 | 00:00:00 | $0.00 | V |
| Print | Aug. 08, 2011 12:14:04 | 36-184 | 06 - REYES, MELII | OUTLOOK outbind:/. | 4 | $0.60 | 00:00:00 | $0.00 | V |
| Print | Aug. 08, 2011 12:14:06 | 36-184 | 06 - REYES, MELII | OUTLOOK outbind:/. | 6 | $0.90 | 00:00:00 | $0.00 | V |
| Print | Aug. 08, 2011 12:14:06 | 36-184 | 06 - REYES, MELII | OUTLOOK outbind:/. | 1 | $0.15 | 00:00:00 | $0.00 | V |
| Print | Aug. 08, 2011 12:14:09 | 36-184 | 06 - REYES, MELII | OUTLOOK outbind:/. | 2 | $0.30 | 00:00:00 | $0.00 | V |
| Print | Aug. 08, 2011 12:14:11 | 36-184 | 06 - REYES, MELII | OUTLOOK outbind:/. | 2 | $0.30 | 00:00:00 | $0.00 | V |
| Print | Aug. 08, 2011 12:14:12 | 36-184 | 06 - REYES, MELII | OUTLOOK outbind:/. | 1 | $0.15 | 00:00:00 | $0.00 | V |
| Print | Aug. 08, 2011 12:14:16 | 36-184 | 06 - REYES, MELII | OUTLOOK outbind:/. | 2 | $0.30 | 00:00:00 | $0.00 | V |
| Print | Aug. 08, 2011 12:14:18 | 36-184 | 06 - REYES, MELII | OUTLOOK outbind:/. | 2 | $0.30 | 00:00:00 | $0.00 | V |
| Print | Aug. 08, 2011 12:14:21 | 36-184 | 06 - REYES, MELII | OUTLOOK outbind:/. | 2 | $0.30 | 00:00:00 | $0.00 | V |
| Print | Aug. 08, 2011 12:14:23 | 36-184 | 06 - REYES, MELII | OUTLOOK outbind:/. | 4 | $0.60 | 00:00:00 | $0.00 | V |
| Print | Aug. 08, 2011 12:14:25 | 36-184 | 06 - REYES, MELII | OUTLOOK outbind:/. | 4 | $0.60 | 00:00:00 | $0.00 | V |
| Print | Aug. 08, 2011 12:14:26 | 36-184 | 06 - REYES, MELII | OUTLOOK outbind:/. | 1 | $0.15 | 00:00:00 | $0.00 | V |
| Print | Aug. 08, 2011 12:14:29 | 36-184 | 06 - REYES, MELII | OUTLOOK outbind:/. | 1 | $0.15 | 00:00:00 | $0.00 | V |
| Print | Aug. 08, 2011 12:14:31 | 36-184 | 06 - REYES, MELII | OUTLOOK outbind:/. | 1 | $0.15 | 00:00:00 | $0.00 | V |

**Saldaña & Carvajal**
**Transaction Report, Integrated, By Date**
**(Client/Matter Code=36-184)**

From Aug. 01, 2011 To Aug. 31, 2011 23:59

Ran on: Aug. 31, 2011 10:57 AM

| Type | Date Time | Client/Matter | User | Detail | Items | Page Cost | Duration | Phone Cost | St. |
|---|---|---|---|---|---|---|---|---|---|
| Print | Aug. 08, 2011 12:14:32 | 36-184 | 06 - REYES, MELII | OUTLOOK outbind:/. | 1 | $0.15 | 00:00:00 | $0.00 | V |
| Print | Aug. 08, 2011 12:14:34 | 36-184 | 06 - REYES, MELII | OUTLOOK outbind:/. | 2 | $0.30 | 00:00:00 | $0.00 | V |
| Print | Aug. 08, 2011 12:14:36 | 36-184 | 06 - REYES, MELII | OUTLOOK outbind:/. | 2 | $0.30 | 00:00:00 | $0.00 | V |
| Print | Aug. 08, 2011 12:14:38 | 36-184 | 06 - REYES, MELII | OUTLOOK outbind:/. | 3 | $0.45 | 00:00:00 | $0.00 | V |
| Print | Aug. 08, 2011 12:14:40 | 36-184 | 06 - REYES, MELII | OUTLOOK outbind:/. | 1 | $0.15 | 00:00:00 | $0.00 | V |
| Print | Aug. 08, 2011 12:14:42 | 36-184 | 06 - REYES, MELII | OUTLOOK outbind:/. | 2 | $0.30 | 00:00:00 | $0.00 | V |
| Print | Aug. 08, 2011 12:14:44 | 36-184 | 06 - REYES, MELII | OUTLOOK outbind:/. | 2 | $0.30 | 00:00:00 | $0.00 | V |
| Print | Aug. 08, 2011 12:14:46 | 36-184 | 06 - REYES, MELII | OUTLOOK outbind:/. | 2 | $0.30 | 00:00:00 | $0.00 | V |
| Print | Aug. 08, 2011 12:14:47 | 36-184 | 06 - REYES, MELII | OUTLOOK outbind:/. | 1 | $0.15 | 00:00:00 | $0.00 | V |
| Print | Aug. 08, 2011 12:14:49 | 36-184 | 06 - REYES, MELII | OUTLOOK outbind:/. | 2 | $0.30 | 00:00:00 | $0.00 | V |
| Print | Aug. 08, 2011 12:14:50 | 36-184 | 06 - REYES, MELII | OUTLOOK outbind:/. | 1 | $0.15 | 00:00:00 | $0.00 | V |
| Print | Aug. 08, 2011 12:14:52 | 36-184 | 06 - REYES, MELII | OUTLOOK outbind:/. | 1 | $0.15 | 00:00:00 | $0.00 | V |
| Print | Aug. 08, 2011 12:14:54 | 36-184 | 06 - REYES, MELII | OUTLOOK outbind:/. | 1 | $0.15 | 00:00:00 | $0.00 | V |
| Print | Aug. 08, 2011 12:14:56 | 36-184 | 06 - REYES, MELII | OUTLOOK outbind:/. | 1 | $0.15 | 00:00:00 | $0.00 | V |
| Print | Aug. 08, 2011 12:14:58 | 36-184 | 06 - REYES, MELII | OUTLOOK outbind:/. | 1 | $0.15 | 00:00:00 | $0.00 | V |
| Print | Aug. 08, 2011 12:16:31 | 36-184 | 06 - REYES, MELII | OUTLOOK outbind:/. | 1 | $0.15 | 00:00:00 | $0.00 | V |
| Print | Aug. 08, 2011 12:16:41 | 36-184 | 06 - REYES, MELII | OUTLOOK outbind:/. | 3 | $0.45 | 00:00:00 | $0.00 | V |
| Print | Aug. 08, 2011 12:16:43 | 36-184 | 06 - REYES, MELII | OUTLOOK outbind:/. | 3 | $0.45 | 00:00:00 | $0.00 | V |
| Print | Aug. 08, 2011 12:16:45 | 36-184 | 06 - REYES, MELII | OUTLOOK outbind:/. | 1 | $0.15 | 00:00:00 | $0.00 | V |
| Print | Aug. 08, 2011 12:16:47 | 36-184 | 06 - REYES, MELII | OUTLOOK outbind:/. | 1 | $0.15 | 00:00:00 | $0.00 | V |
| Print | Aug. 08, 2011 12:16:49 | 36-184 | 06 - REYES, MELII | OUTLOOK outbind:/. | 1 | $0.15 | 00:00:00 | $0.00 | V |
| Print | Aug. 08, 2011 12:16:51 | 36-184 | 06 - REYES, MELII | OUTLOOK outbind:/. | 3 | $0.45 | 00:00:00 | $0.00 | V |
| Print | Aug. 08, 2011 12:16:53 | 36-184 | 06 - REYES, MELII | OUTLOOK outbind:/. | 1 | $0.15 | 00:00:00 | $0.00 | V |
| Print | Aug. 08, 2011 12:16:55 | 36-184 | 08 - REYES, MELII | OUTLOOK outbind:/. | 1 | $0.15 | 00:00:00 | $0.00 | V |
| Print | Aug. 08, 2011 12:16:57 | 36-184 | 06 - REYES, MELII | OUTLOOK outbind:/. | 1 | $0.15 | 00:00:00 | $0.00 | V |
| Print | Aug. 08, 2011 12:16:59 | 36-184 | 06 - REYES, MELII | OUTLOOK outbind:/. | 1 | $0.15 | 00:00:00 | $0.00 | V |
| Print | Aug. 08, 2011 12:17:00 | 36-184 | 06 - REYES, MELII | OUTLOOK outbind:/. | 2 | $0.30 | 00:00:00 | $0.00 | V |
| Print | Aug. 08, 2011 12:17:02 | 36-184 | 06 - REYES, MELII | OUTLOOK outbind:/. | 1 | $0.15 | 00:00:00 | $0.00 | V |
| Print | Aug. 08, 2011 12:17:04 | 36-184 | 06 - REYES, MELII | OUTLOOK outbind:/. | 1 | $0.15 | 00:00:00 | $0.00 | V |
| Print | Aug. 08, 2011 12:17:05 | 36-184 | 06 - REYES, MELII | OUTLOOK outbind:/. | 1 | $0.15 | 00:00:00 | $0.00 | V |
| Print | Aug. 08, 2011 12:17:07 | 36-184 | 06 - REYES, MELII | OUTLOOK outbind:/. | 1 | $0.15 | 00:00:00 | $0.00 | V |
| Print | Aug. 08, 2011 12:17:09 | 36-184 | 06 - REYES, MELII | OUTLOOK outbind:/. | 1 | $0.15 | 00:00:00 | $0.00 | V |
| Print | Aug. 08, 2011 12:17:11 | 36-184 | 08 - REYES, MELII | OUTLOOK outbind:/. | 1 | $0.15 | 00:00:00 | $0.00 | V |
| Print | Aug. 08, 2011 12:17:13 | 36-184 | 06 - REYES, MELII | OUTLOOK outbind:/. | 1 | $0.15 | 00:00:00 | $0.00 | V |
| Print | Aug. 08, 2011 12:17:16 | 36-184 | 06 - REYES, MELII | OUTLOOK outbind:/. | 1 | $0.15 | 00:00:00 | $0.00 | V |
| Print | Aug. 08, 2011 12:17:18 | 36-184 | 06 - REYES, MELII | OUTLOOK outbind:/. | 2 | $0.30 | 00:00:00 | $0.00 | V |
| Print | Aug. 08, 2011 12:17:20 | 36-184 | 06 - REYES, MELII | OUTLOOK outbind:/. | 1 | $0.15 | 00:00:00 | $0.00 | V |
| Print | Aug. 08, 2011 12:17:22 | 36-184 | 06 - REYES, MELII | OUTLOOK outbind:/. | 2 | $0.30 | 00:00:00 | $0.00 | V |
| Print | Aug. 08, 2011 12:17:24 | 36-184 | 06 - REYES, MELII | OUTLOOK outbind:/. | 1 | $0.15 | 00:00:00 | $0.00 | V |
| Print | Aug. 08, 2011 12:17:25 | 36-184 | 06 - REYES, MELII | OUTLOOK outbind:/. | 1 | $0.15 | 00:00:00 | $0.00 | V |
| Print | Aug. 08, 2011 12:17:28 | 36-184 | 06 - REYES, MELII | OUTLOOK outbind:/. | 1 | $0.15 | 00:00:00 | $0.00 | V |
| Print | Aug. 08, 2011 12:17:29 | 36-184 | 06 - REYES, MELII | OUTLOOK outbind:/. | 1 | $0.15 | 00:00:00 | $0.00 | V |
| Print | Aug. 08, 2011 12:17:31 | 36-184 | 06 - REYES, MELII | OUTLOOK outbind:/. | 1 | $0.15 | 00:00:00 | $0.00 | V |
| Print | Aug. 08, 2011 12:17:33 | 36-184 | 06 - REYES, MELII | OUTLOOK outbind:/. | 1 | $0.15 | 00:00:00 | $0.00 | V |
| Print | Aug. 08, 2011 12:17:36 | 36-184 | 06 - REYES, MELII | OUTLOOK outbind:/. | 1 | $0.15 | 00:00:00 | $0.00 | V |
| Print | Aug. 08, 2011 12:17:38 | 36-184 | 06 - REYES, MELII | OUTLOOK outbind:/. | 1 | $0.15 | 00:00:00 | $0.00 | V |
| Print | Aug. 08, 2011 12:17:40 | 36-184 | 06 - REYES, MELII | OUTLOOK outbind:/. | 1 | $0.15 | 00:00:00 | $0.00 | V |
| Print | Aug. 08, 2011 12:17:42 | 36-184 | 06 - REYES, MELII | OUTLOOK outbind:/. | 9 | $1.35 | 00:00:00 | $0.00 | V |
| Print | Aug. 08, 2011 12:17:44 | 36-184 | 06 - REYES, MELII | OUTLOOK outbind:/. | 8 | $1.20 | 00:00:00 | $0.00 | V |
| Print | Aug. 08, 2011 12:17:46 | 36-184 | 06 - REYES, MELII | OUTLOOK outbind:/. | 7 | $1.05 | 00:00:00 | $0.00 | V |
| Print | Aug. 08, 2011 12:17:48 | 36-184 | 06 - REYES, MELII | OUTLOOK outbind:/. | 5 | $0.75 | 00:00:00 | $0.00 | V |
| Print | Aug. 08, 2011 12:17:50 | 36-184 | 06 - REYES, MELII | OUTLOOK outbind:/. | 4 | $0.60 | 00:00:00 | $0.00 | V |
| Print | Aug. 08, 2011 12:17:52 | 36-184 | 06 - REYES, MELII | OUTLOOK outbind:/. | 4 | $0.60 | 00:00:00 | $0.00 | V |
| Print | Aug. 08, 2011 12:17:53 | 36-184 | 06 - REYES, MELII | OUTLOOK outbind:/. | 3 | $0.45 | 00:00:00 | $0.00 | V |
| Print | Aug. 08, 2011 12:17:55 | 36-184 | 06 - REYES, MELII | OUTLOOK outbind:/. | 1 | $0.15 | 00:00:00 | $0.00 | V |
| Print | Aug. 08, 2011 12:17:57 | 36-184 | 06 - REYES, MELII | OUTLOOK outbind:/. | 1 | $0.15 | 00:00:00 | $0.00 | V |
| Print | Aug. 08, 2011 12:17:59 | 36-184 | 06 - REYES, MELII | OUTLOOK outbind:/. | 1 | $0.15 | 00:00:00 | $0.00 | V |
| Print | Aug. 08, 2011 12:18:02 | 36-184 | 06 - REYES, MELII | OUTLOOK outbind:/. | 1 | $0.15 | 00:00:00 | $0.00 | V |
| Print | Aug. 08, 2011 12:18:03 | 36-184 | 06 - REYES, MELII | OUTLOOK outbind:/. | 1 | $0.15 | 00:00:00 | $0.00 | V |
| Print | Aug. 08, 2011 12:18:06 | 36-184 | 06 - REYES, MELII | OUTLOOK outbind:/. | 1 | $0.15 | 00:00:00 | $0.00 | V |
| Print | Aug. 08, 2011 12:18:08 | 36-184 | 06 - REYES, MELII | OUTLOOK outbind:/. | 1 | $0.15 | 00:00:00 | $0.00 | V |

Equitrac Professional v3.5

**Saldaña & Carvajal**
**Transaction Report, Integrated, By Date**
**(Client/Matter Code=36-184)**

Page 6 of 7

From Aug. 01, 2011 To Aug. 31, 2011 23:59

Ran on: Aug. 31, 2011 10:57 AM

| Type | Date Time | Client/Matter | User | Detail | Items | Page Cost | Duration | Phone Cost | St. |
|------|-----------|---------------|------|--------|-------|-----------|----------|------------|-----|
| Print | Aug. 08, 2011 12:18:13 | 36-184 | 06 - REYES, MELII | OUTLOOK outbind:/. | 1 | $0.15 | 00:00:00 | $0.00 | V |
| Print | Aug. 08, 2011 12:18:14 | 36-184 | 06 - REYES, MELII | OUTLOOK outbind:/. | 1 | $0.15 | 00:00:00 | $0.00 | V |
| Print | Aug. 08, 2011 12:18:16 | 36-184 | 06 - REYES, MELII | OUTLOOK outbind:/. | 4 | $0.60 | 00:00:00 | $0.00 | V |
| Print | Aug. 08, 2011 12:18:18 | 36-184 | 06 - REYES, MELII | OUTLOOK outbind:/. | 2 | $0.30 | 00:00:00 | $0.00 | V |
| Print | Aug. 08, 2011 16:06:53 | 36-184 | 06 - REYES, MELII | WINWORD Microso' | 1 | $0.15 | 00:00:00 | $0.00 | V |
| Print | Aug. 08, 2011 16:07:26 | 36-184 | 06 - REYES, MELII | WINWORD Microso' | 1 | $0.15 | 00:00:00 | $0.00 | V |
| Print | Aug. 08, 2011 16:07:51 | 36-184 | 06 - REYES, MELII | WINWORD Microso' | 1 | $0.15 | 00:00:00 | $0.00 | V |
| Print | Aug. 08, 2011 16:08:31 | 36-184 | 06 - REYES, MELII | WINWORD Microso' | 1 | $0.15 | 00:00:00 | $0.00 | V |
| Print | Aug. 08, 2011 16:09:08 | 36-184 | 06 - REYES, MELII | WINWORD Microso' | 1 | $0.15 | 00:00:00 | $0.00 | V |
| Print | Aug. 08, 2011 16:09:40 | 36-184 | 06 - REYES, MELII | WINWORD Microso' | 1 | $0.15 | 00:00:00 | $0.00 | V |
| Print | Aug. 08, 2011 17:53:02 | 36-184 | 06 - REYES, MELII | WINWORD Microso' | 1 | $0.15 | 00:00:00 | $0.00 | V |
| Print | Aug. 08, 2011 17:53:43 | 36-184 | 06 - REYES, MELII | WINWORD Microso' | 1 | $0.15 | 00:00:00 | $0.00 | V |
| Print | Aug. 08, 2011 17:54:35 | 36-184 | 06 - REYES, MELII | WINWORD Microso' | 1 | $0.15 | 00:00:00 | $0.00 | V |
| Print | Aug. 08, 2011 17:54:52 | 36-184 | 06 - REYES, MELII | WINWORD Microso' | 1 | $0.15 | 00:00:00 | $0.00 | V |
| Print | Aug. 08, 2011 17:55:10 | 36-184 | 06 - REYES, MELII | WINWORD Microso' | 1 | $0.15 | 00:00:00 | $0.00 | V |
| Print | Aug. 09, 2011 10:08:34 | 36-184 | 06 - REYES, MELII | WINWORD Microso' | 155 | $23.25 | 00:00:00 | $0.00 | V |
| Print | Aug. 09, 2011 12:32:00 | 36-184 | 13 - ESCOBAR, A | WINWORD Microso' | 107 | $16.05 | 00:00:00 | $0.00 | V |
| Print | Aug. 09, 2011 12:38:45 | 36-184 | 13 - ESCOBAR, A | WINWORD Microso' | 91 | $13.65 | 00:00:00 | $0.00 | V |
| Print | Aug. 09, 2011 16:37:38 | 36-184 | 06 - REYES, MELII | OUTLOOK outbind:/. | 1 | $0.15 | 00:00:00 | $0.00 | V |
| Print | Aug. 09, 2011 16:37:52 | 36-184 | 06 - REYES, MELII | OUTLOOK outbind:/. | 2 | $0.30 | 00:00:00 | $0.00 | V |
| Print | Aug. 09, 2011 16:38:18 | 36-184 | 06 - REYES, MELII | IEXPLORE https://er | 2 | $0.30 | 00:00:00 | $0.00 | V |
| Print | Aug. 09, 2011 16:38:49 | 36-184 | 06 - REYES, MELII | IEXPLORE https://er | 3 | $0.45 | 00:00:00 | $0.00 | V |
| Print | Aug. 09, 2011 16:39:13 | 36-184 | 06 - REYES, MELII | OUTLOOK outbind:/. | 2 | $0.30 | 00:00:00 | $0.00 | V |
| Print | Aug. 09, 2011 16:39:41 | 36-184 | 06 - REYES, MELII | IEXPLORE https://er | 3 | $0.45 | 00:00:00 | $0.00 | V |
| Print | Aug. 09, 2011 16:40:11 | 36-184 | 06 - REYES, MELII | OUTLOOK outbind:/. | 2 | $0.30 | 00:00:00 | $0.00 | V |
| Print | Aug. 09, 2011 16:42:01 | 36-184 | 06 - REYES, MELII | OUTLOOK outbind:/. | 2 | $0.30 | 00:00:00 | $0.00 | V |
| Print | Aug. 09, 2011 16:42:30 | 36-184 | 06 - REYES, MELII | IEXPLORE https://er | 3 | $0.45 | 00:00:00 | $0.00 | V |
| Print | Aug. 09, 2011 16:43:05 | 36-184 | 06 - REYES, MELII | OUTLOOK outbind:/. | 2 | $0.30 | 00:00:00 | $0.00 | V |
| Print | Aug. 09, 2011 16:43:22 | 36-184 | 06 - REYES, MELII | IEXPLORE https://er | 2 | $0.30 | 00:00:00 | $0.00 | V |
| Print | Aug. 09, 2011 16:49:28 | 36-184 | 06 - REYES, MELII | WINWORD Microso' | 2 | $0.30 | 00:00:00 | $0.00 | V |
| Print | Aug. 09, 2011 19:06:27 | 36-184 | 15 - ORTEGA, MIG | WINWORD Microso' | 3 | $0.45 | 00:00:00 | $0.00 | V |
| Print | Aug. 10, 2011 09:59:01 | 36-184 | 06 - REYES, MELII | AcroRd32 36-184 L | 135 | $20.25 | 00:00:00 | $0.00 | V |
| Print | Aug. 10, 2011 10:15:46 | 36-184 | 06 - REYES, MELII | OUTLOOK outbind:/. | 2 | $0.30 | 00:00:00 | $0.00 | V |
| Print | Aug. 10, 2011 10:27:09 | 36-184 | 06 - REYES, MELII | OUTLOOK outbind:/. | 7 | $1.05 | 00:00:00 | $0.00 | V |
| Print | Aug. 10, 2011 10:28:30 | 36-184 | 06 - REYES, MELII | WINWORD Microso' | 1 | $0.15 | 00:00:00 | $0.00 | V |
| Print | Aug. 12, 2011 09:15:39 | 36-184 | 06 - REYES, MELII | OUTLOOK outbind:/. | 2 | $0.30 | 00:00:00 | $0.00 | V |
| Print | Aug. 12, 2011 09:16:04 | 36-184 | 06 - REYES, MELII | IEXPLORE https://er | 1 | $0.15 | 00:00:00 | $0.00 | V |
| Print | Aug. 12, 2011 09:16:26 | 36-184 | 06 - REYES, MELII | OUTLOOK outbind:/. | 2 | $0.30 | 00:00:00 | $0.00 | V |
| Print | Aug. 12, 2011 09:16:59 | 36-184 | 06 - REYES, MELII | IEXPLORE https://er | 6 | $0.90 | 00:00:00 | $0.00 | V |
| Print | Aug. 12, 2011 09:18:42 | 36-184 | 06 - REYES, MELII | OUTLOOK outbind:/. | 2 | $0.30 | 00:00:00 | $0.00 | V |
| Print | Aug. 12, 2011 09:18:58 | 36-184 | 06 - REYES, MELII | IEXPLORE https://er | 1 | $0.15 | 00:00:00 | $0.00 | V |
| Print | Aug. 14, 2011 11:59:24 | 36-184 | 15 - ORTEGA, MIG | WINWORD Microso' | 14 | $2.10 | 00:00:00 | $0.00 | V |
| Copy | Aug. 15, 2011 14:27:15 | 36-184 | 10 - RAMIREZ, JEI | | 1 | $0.15 | 00:04:41 | $0.00 | V |
| Print | Aug. 16, 2011 12:08:59 | 36-184 | 06 - REYES, MELII | OUTLOOK outbind:/. | 2 | $0.30 | 00:00:00 | $0.00 | V |
| Print | Aug. 16, 2011 12:12:39 | 36-184 | 06 - REYES, MELII | IEXPLORE https://er | 1 | $0.15 | 00:00:00 | $0.00 | V |
| Print | Aug. 16, 2011 12:12:52 | 36-184 | 06 - REYES, MELII | OUTLOOK outbind:/. | 2 | $0.30 | 00:00:00 | $0.00 | V |
| Print | Aug. 16, 2011 12:13:20 | 36-184 | 06 - REYES, MELII | IEXPLORE https://er | 1 | $0.15 | 00:00:00 | $0.00 | V |
| Print | Aug. 16, 2011 12:13:35 | 36-184 | 06 - REYES, MELII | OUTLOOK outbind:/. | 2 | $0.30 | 00:00:00 | $0.00 | V |
| Print | Aug. 16, 2011 12:13:51 | 36-184 | 06 - REYES, MELII | IEXPLORE https://er | 5 | $0.75 | 00:00:00 | $0.00 | V |
| Print | Aug. 16, 2011 12:14:06 | 36-184 | 06 - REYES, MELII | OUTLOOK outbind:/. | 2 | $0.30 | 00:00:00 | $0.00 | V |
| Print | Aug. 16, 2011 12:14:21 | 36-184 | 06 - REYES, MELII | IEXPLORE https://er | 4 | $0.60 | 00:00:00 | $0.00 | V |
| Print | Aug. 16, 2011 12:16:23 | 36-184 | 06 - REYES, MELII | OUTLOOK outbind:/. | 2 | $0.30 | 00:00:00 | $0.00 | V |
| Print | Aug. 16, 2011 12:16:45 | 36-184 | 06 - REYES, MELII | IEXPLORE https://er | 1 | $0.15 | 00:00:00 | $0.00 | V |
| Print | Aug. 16, 2011 12:26:08 | 36-184 | 06 - REYES, MELII | WINWORD Microso' | 2 | $0.30 | 00:00:00 | $0.00 | V |
| Print | Aug. 17, 2011 10:10:19 | 36-184 | 06 - REYES, MELII | OUTLOOK outbind:/. | 1 | $0.15 | 00:00:00 | $0.00 | V |
| Print | Aug. 17, 2011 10:10:33 | 36-184 | 06 - REYES, MELII | OUTLOOK outbind:/. | 1 | $0.15 | 00:00:00 | $0.00 | V |
| Print | Aug. 17, 2011 10:10:42 | 36-184 | 06 - REYES, MELII | OUTLOOK outbind:/. | 1 | $0.15 | 00:00:00 | $0.00 | V |
| Print | Aug. 17, 2011 10:10:50 | 36-184 | 06 - REYES, MELII | OUTLOOK outbind:/. | 1 | $0.15 | 00:00:00 | $0.00 | V |
| Print | Aug. 17, 2011 10:11:00 | 36-184 | 06 - REYES, MELII | OUTLOOK outbind:/. | 1 | $0.15 | 00:00:00 | $0.00 | V |
| Print | Aug. 17, 2011 14:54:36 | 36-184 | 06 - REYES, MELII | AcroRd32 Saldana | 1 | $0.15 | 00:00:00 | $0.00 | V |
| Print | Aug. 17, 2011 14:55:01 | 36-184 | 06 - REYES, MELII | AcroRd32 Saldana | 1 | $0.15 | 00:00:00 | $0.00 | V |

Equitrac *Professional* v3.5

**Saldaña & Carvajal**
**Transaction Report, Integrated, By Date**
**(Client/Matter Code=36-184)**

From Aug. 01, 2011 To Aug. 31, 2011 23:59

Ran on: Aug. 31, 2011 10:57 AM

| Type | Date Time | Client/Matter | User | Detail | Items | Page Cost | Duration | Phone Cost | St. |
|------|-----------|---------------|------|--------|-------|-----------|----------|------------|-----|
| Print | Aug. 17, 2011 15:51:01 | 36-184 | 06 - REYES, MELII | IEXPLORE https://e: | 2 | $0.30 | 00:00:00 | $0.00 | V |
| Print | Aug. 17, 2011 15:51:24 | 36-184 | 06 - REYES, MELII | OUTLOOK outbind:/. | 1 | $0.15 | 00:00:00 | $0.00 | V |
| Print | Aug. 18, 2011 09:20:59 | 36-184 | 06 - REYES, MELII | IEXPLORE 1591313 | 3 | $0.45 | 00:00:00 | $0.00 | V |
| Print | Aug. 18, 2011 09:21:14 | 36-184 | 06 - REYES, MELII | OUTLOOK outbind:/. | 1 | $0.15 | 00:00:00 | $0.00 | V |
| Print | Aug. 18, 2011 09:21:36 | 36-184 | 06 - REYES, MELII | IEXPLORE 1591313 | 5 | $0.75 | 00:00:00 | $0.00 | V |
| Print | Aug. 18, 2011 09:22:28 | 36-184 | 06 - REYES, MELII | OUTLOOK outbind:/. | 1 | $0.15 | 00:00:00 | $0.00 | V |
| Print | Aug. 18, 2011 09:51:36 | 36-184 | 06 - REYES, MELII | OUTLOOK outbind:/. | 2 | $0.30 | 00:00:00 | $0.00 | V |
| Print | Aug. 18, 2011 09:52:24 | 36-184 | 06 - REYES, MELII | IEXPLORE https://e: | 2 | $0.30 | 00:00:00 | $0.00 | V |
| Print | Aug. 18, 2011 10:02:51 | 36-184 | 06 - REYES, MELII | IEXPLORE https://e: | 1 | $0.15 | 00:00:00 | $0.00 | V |
| Print | Aug. 18, 2011 10:03:41 | 36-184 | 06 - REYES, MELII | OUTLOOK outbind:/. | 1 | $0.15 | 00:00:00 | $0.00 | V |
| Print | Aug. 18, 2011 10:32:44 | 36-184 | 06 - REYES, MELII | OUTLOOK outbind:/. | 1 | $0.15 | 00:00:00 | $0.00 | V |
| Print | Aug. 18, 2011 10:35:38 | 36-184 | 06 - REYES, MELII | WINWORD Microso: | 1 | $0.15 | 00:00:00 | $0.00 | V |

**Report Totals:**

| | | | | | 5634 | $845.10 | 01:02:21 | $0.00 | |
|--|--|--|--|--|------|---------|----------|-------|--|

Record Count:    378

# EDIE NUÑEZ

**Invoice**

Certified Interpreter
Urb. Palma Real, Calle Cyca 26
Guaynabo, PR  00969
(787) 632-3690

| DATE | INVOICE # |
|------|-----------|
| 8/17/2011 | 1108123 |

| BILL TO |
|---------|
| Saldaña Carvajal & Vélez Riv<br>Ave. de la Constitución 166<br>San Juan, PR 00907<br>Attn.:  Miguel Ortega Núñez, Esq. |

| IN RE |
|-------|
| Latin American Music Company, Inc.<br>(LAMCO), ACEMLA, et als. v.<br>Media Power Group, et al.<br>Civil No. 07-2254 (ADC) (MEL) |

*36-184*

| TERMS | DUE DATE | |
|-------|----------|--|
| Net 30 | 9/16/2011 | |

| SERVICED | DESCRIPTION | QTY | AMOUNT |
|----------|-------------|-----|--------|
| 8/15/2011 | Interpreter's fees for final day of testimony in hearing on the merits, 9 am - 12:40 pm and 2 pm - 3 pm. | 4.75 | 451.25 |

*36-184*

| Payment of this invoice is not contingent upon 3rd-party payments.  2% monthly surcharge applied. | **Total** | $451.25 |
|---|---|---|

# EDIE NUÑEZ

Certified Interpreter
Urb. Palma Real, Calle Cyca 26
Guaynabo, PR  00969
(787) 632-3690

# Invoice

| DATE | INVOICE # |
|------|-----------|
| 8/12/2011 | 1108122 |

| BILL TO |
|---------|
| Saldaña Carvajal & Vélez Riv<br>Ave. de la Constitución 166<br>San Juan, PR  00907<br>Attn.:  Miguel Ortega Núñez, Esq. |

| IN RE |
|-------|
| Latin American Music Company, Inc.<br>(LAMCO), ACEMLA, et als. v.<br>Media Power Group, et al.<br>Civil No. 07-2254 (ADC) (MEL) |

| TERMS | DUE DATE | |
|-------|----------|--|
| Net 30 | 9/11/2011 | |

| SERVICED | DESCRIPTION | QTY | AMOUNT |
|----------|-------------|-----|--------|
| 8/10/2011 | Interpreter's fees for hearing on the merits, 9 am - 11 am. | 2 | 190.00 |
| 8/12/2011 | Interpreter's fees for continued hearing on the merits, 10:30 am - 12:30 pm and 2 pm - 3 pm. | 3 | 285.00 |

36-184

POSTED

| Payment of this invoice is not contingent upon 3rd-party payments.  2% monthly surcharge applied. | Total | $475.00 |
|---|---|---|

**Madaline Jones**

| | |
|---|---|
| **From:** | Miguel Ortega |
| **Sent:** | Friday, August 26, 2011 5:08 PM |
| **To:** | Madaline Jones |
| **Subject:** | FW: LAMCO v. Media Power Group --Subpoena to ASCAP |
| **Attachments:** | Majeske Disbursements totalling $1,161.41.pdf |

Saludos Madaline:

Adjunto factura de testigo de ASCAP. Sólo faltaría la factura de la intérprete.

Muchas gracias.

*36-184*

Miguel J. Ortega Núñez, Esq.
**Saldaña, Carvajal & Vélez-Rivé, P.S.C.**
166 Constitution Ave.
San Juan, P.R.  00901
Tel. 787-289-9250
Fax 787-289-9253

PLEASE NOTE THAT MY E-MAIL HAS CHANGED TO mortega@scvrlaw.com

CONFIDENTIALITY NOTE:  This communication contains information belonging to Saldaña, Carvajal & Vélez-Rivé, P.S.C., which is confidential and/or legally privileged. The information is intended only for the use of the individual or entity named above. If you are not the intended recipient, you are hereby notified that any disclosure, copying, distribution or the taking of any action in reliance on the contents of said information is strictly prohibited.  If you have received this communication by error, please notify us immediately.

**From:** Diego Ramos [mailto:DRAMOS@fgrlaw.com]
**Sent:** Friday, August 26, 2011 1:29 PM
**To:** Miguel Ortega; Richard Reimer
**Subject:** RE: LAMCO v. Media Power Group --Subpoena to ASCAP

Dear Miguel:

I apologize for the delay but this has been a very unusual week to say the least. After getting by without power, water, cable, internet service and even cellular services between Monday and Wednesday, I presided over the mediation of a complex federal case yesterday and this morning and was only able to reach Richard's message until a few minutes ago.

See attached Mr. Majeske's out-of-pocket expenses been reimbursed by ASCAP for his trip to SJU to attend your trial. Kindly have your client cut a check for the sum of $1,161.41 payable to ASCAP and have it delivered to my attention by no later than Friday next week.

If I haven't said so before, please accept out sincere congratulations on your jury verdict and wish you a lot of luck in the post-verdict motion practice which may keep you entangled with the Bernard companies for a few months ahead.

Saludos, Diego

PS-, would you mind sharing with me a copy of the transcript of the trial after you guys obtain it to defend the sure appeal? We will be more than glad to pick up any reproduction expenses.

---

**From:** Miguel Ortega [mailto:mortega@scvrlaw.com]
**Sent:** Monday, August 08, 2011 6:48 PM
**To:** Richard Reimer
**Cc:** Diego Ramos
**Subject:** RE: LAMCO v. Media Power Group --Subpoena to ASCAP

Good afternoon Richard:

I just received authorization from our client to cover for the costs of making your ASCAP representative available in Puerto Rico. I am currently at trial, but I'll appreciate if you call me at my mobile phone (787)-908-1537 to discuss. We think we might need your representative in Puerto Rico by Wednesday night in order to provide testimony on Thursday. I truly appreciate your cooperation in this matter.

Best regards.

Miguel J. Ortega Núñez, Esq.
**Saldaña, Carvajal & Vélez-Rivé, P.S.C.**
166 Constitution Ave.
San Juan, P.R.  00901
Tel. 787-289-9250
Fax 787-289-9253


PLEASE NOTE THAT MY E-MAIL HAS CHANGED TO mortega@scvrlaw.com


CONFIDENTIALITY NOTE:  This communication contains information belonging to Saldaña, Carvajal & Vélez-Rivé, P.S.C., which is confidential and/or legally privileged. The information is intended only for the use of the individual or entity named above. If you are not the intended recipient, you are hereby notified that any disclosure, copying, distribution or the taking of any action in reliance on the contents of said information is strictly prohibited.  If you have received this communication by error, please notify us immediately.

---

**From:** Richard Reimer [mailto:rreimer@ascap.com]
**Sent:** Thursday, August 04, 2011 4:47 PM
**To:** Miguel Ortega
**Cc:** Diego Ramos; Martin Majeske
**Subject:** LAMCO v. Media Power Group --Subpoena to ASCAP

There was a transmission error with my last e-mail -- here is the correct text (the attachments were correct):
Mr. Ortega --

Attached are four separate "pdf" files consisting of printouts of ASCAP computerized records, created and maintained in the course of ASCAP's regularly conducted business activities, that pertain to the song "Madrigal (Estando Contigo)" and the ASCAP membership of deceased composer and author Felipe Rosario Goyco, specifically:

For "Madrigal (Estando Contigo)" -- printouts from the ASCAP online database of song titles (ACE) and the ASCAP internal computerized database of works registered with ASCAP.

For Felipe Rosario Goyco and his successors, printouts from the ASCAP internal computerized membership

database showing the separate listings for Felipe Rosario Goyco and his successors as of the date of election to ASCAP membership, 10/20/81.

For Aristides Rosario Fuentes, printouts from the ASCAP internal computerized membership database showing his current royalty payment information, the records with respect to his most recent ASCAP Writer International Distribution (the title "Madrigal" is among the titles for which he earned royalties), and the records with respect to his most recent ASCAP Writer Distribution for which he earned royalties (again, the title "Madrigal (Estando Contigo)" is among the titles for which he earned royalties).

For Laura Rosario Fuentes, printouts from the ASCAP internal computerized membership database showing her current royalty payment information, the records with respect to her most recent ASCAP Writer International Distribution (the title "Madrigal" is among the titles for which she earned royalties), and the records with respect to her most recent ASCAP Writer Distribution for which she earned royalties (again, the title "Madrigal (Estando Contigo)" is among the titles for which she earned royalties).

--
Richard H. Reimer, Esq.
Sr. Vice President - Legal Services
ASCAP
One Lincoln Plaza
New York, NY 10023
Tel: (212) 621-6261
Fax: (212) 787-1381
rreimer@ascap.com

JetBlue | Itinerary                                                        https://book.jetblue.com/B6/webqtrip.html

 jetBlue

TRAVEL ALERT: Information Regarding Federal Tax Changes
(Last updated 8/5/2011 7:15:00 PM EST)                    Español

*30-1894*

## Your itinerary

You should receive your itinerary by email shortly, but you should print this out just in case.

Email Itinerary     Get flight status updates

jetBlue gives y

First checked bag
Most leg room in c
36 channels of DIF
100 SiriusXM Rad
Brand-name snacl

## Confirmation #MFGIXK

Status: Confirmed
Book Date: Wednesday, August 10 2011



Scan this barcode to
check in at any
JetBlue check-in
kiosk.

Turn your blue

Balance out the er
your JetBlue fligh
to offset your carb
contribute to greer
projects.

## Travelers

Travelers on this flight: Martin Majeske

Primary contact: Martin Majeske 330 E. 109th St. New York, NY 10029

Earn 10,000 Tr

...with your first pu
Roundtrip Award F
10,000 points.[5] A

## Flights

*835-7*89

| Date | Departs/Arrives | Route | Flight | Travelers | Seats |
|---|---|---|---|---|---|
| Thu Aug 11 | 08:05 a.m. 12:11 a.m. | New York City, NY (JFK) to San Juan, PR (SJU) | 710 | Martin Majeske | 3A |
| | | | *703* | | |
| Fri Aug 12 | 02:44 p.m. 06:44 p.m. | San Juan, PR (SJU) to New York City, NY (JFK) | 718 | Martin Majeske | 3A |

*657-16*49   *7.06*

 LimoRes  Get driven

Ride in style to/fro
few more bucks th
at $49! Let's go

**Even More™ Space

## Airfare total

Book a room and so



Check out our super duper h
deals below and

| Fare (details) | $666.60 x 1 = $666.60 |
|---|---|
| Even More™ Space | $70.00 |
| Taxes & Fees (details) | $14.00 |
| Total: | $750.60 |

## Payment

You are now completing a reservation at Hilton Hotels



# Hilton
HOTELS & RESORTS

Hotel    Dates & Preferences    Rooms & Rates    Guest Information    Confirmation

Help us improve your booking experience.

(approximately 5-10 minutes) Take Survey Now

Optic

## Reservation Confirmation

Thank you Martin Majeske for booking your reservation online at www.hilton.com. We look forward to seeing you at our hotel.

Create an Account for faster reservations, plus news and offers via email. Learn more

HILTON UNIQUE UPGRADE OPPORTUNITY

PLEASE READ - Regarding This Reservation
There may be times when premium rooms are still available and can be offered at check-in for as little as $29 extra per night.

Request Discounted Room Upgrade    Learn More

## Stay Information

Confirmation Number:     **3434171329**
Check-In:                Thu 11 Aug 2011
Check-Out:               Fri 12 Aug 2011
Rooms:                   1.
Guests per Room:         1 Adult
Room Type Preferences:   Non-Smoking King

Your preferences have been submitted with your reservation and are subject to hotel availability.

Want Extra Pillows, Towels, Drinks or Snacks waiting in your room?

## Hotel Information

Caribe Hilton
1 San Geronimo Street        Directions and        Area Information
San Juan, Puerto Rico        Transportation
00901                        Local Maps             Add to Favorite Hotels
1-787-721-0303

## Room & Rate Information

Room Description:    1 KING BALCONY OCEANVIEW/18 PCT RESORT FEE
Room Type:           Non-Smoking Room Confirmed
Rate Type:           BEST AVAILABLE RATE
Rate per Night:      214.00 USD

Total for Stay per Room:
    Rate (USD)       214.00
    Taxes            19.26
    Resort Charge    29.96
    Total            263.22

**Total for Stay:**          263.22 USD
(Includes tax and service charges
described below)

## Tax & Service Charges

- Taxes are estimated based on a 9.00 % per room per night tax. Changes in taxes or fees applied after booking may affect the total rate for your stay.
- There is a 14.00 % per room per stay primary resort charge.
- Rates do not include Resort Fee, 14% plus tax (at checkout), for health club, tennis courts, beach umbrellas, newspaper and certain beach activities.

**Additional Charges**

- Parking Charges:   Self Parking: 15.00 ,   Valet Parking: 20.00

**Rules & Restrictions**

- There is a credit card required for this reservation.
- If you wish to cancel, please do so by 4pm, hotel local time, on the day of arrival to avoid cancellation penalties.
- A maximum of one room per night at a specific hotel for the Diamond VIP Member to occupy may be validly booked in accordance with the Hilton HHonors Terms and Conditions Diamond VIP Membership 48 hour guaranteed reservations benefit. Additional rooms booked at the same hotel for the same date(s) utilizing the 48 hour guaranteed reservations benefit are invalid and will be cancelled by the hotel and accommodations denied without any liability for such cancelled rooms. Rooms booked utilizing the 48 hour guaranteed reservations benefit are booked at the prevailing rates and pre-negotiated rates and/or corporate rates cannot be utilized with this benefit and cannot be honored.

**Guest Information**

| | |
|---|---|
| Guest Name: | Martin Majeske |
| Address: | 330 E. 109th St. |
| | New York NY 10029 |
| Phone: | 9173023808 |
| Email: | MMajeske@ascap.com |
| Frequent Traveler Account: | |
| Comments: | Will not be arriving until Thursday evening possibly after midnite (Fri early monring Aug. 12) |

Privacy Policy (updated July 2007) | Site Usage Agreement

MORENOS SPOT BAR
CALLE TETUAN 361
SAN JUAN, PR. 00901
787-531-6799

30/07/2011                    15:49:20

T8001SA            0070001501
ARLENE

1.1 COCA COLA                      3.00
=========
SUB-TOTAL                          3.00
IVU ESTATAL                         .18
IVU MUNICIPAL                       .03
=========
TOTAL                              3.21
TIP

TOTAL



GREEN HOUSE REST
AVE SAN AGUSTIN 2000
San JUAN
INC.
DATE                POST
Aug-11-11           ATH
BATCH   23154-01    TERMINAL ID
000929  1568863403-45036200407

SALE
***************

Ref

AUTH. CODE: 005423   INVOICE: 000293
TRACE: 000935

AMOUNT      $-      31.85
TIP   Tax:   *      1.31
Calc. Tax:  *      0.32
TOTAL

IVU OTTO: 3RP2H 4GOUCO
E.T DRAUG54 AUG-29-11

X: SIGNATURE

```
I ♡ NEW YORK

HACK #   00499523
MED.#      5555
TRIP #    25253
DATE: 08/11/2011
START TIME 13:20
END TIME  14:07
RATE No.    2
JFK - MANHATTAN
MILES R2   17.97
FARE2 $    45.00
ST. SUR     0.50
RFK. Br.    4.80
GR.TOT.    50.30


Contact TLC Dial
     3-1-1

CARDNUMBER: 4433
AUTHOR.#  001314
```

*Taxi TURISTICO*

"THANK YOU FOR YOUR VISIT TO PUERTO RICO"

FROM
TO
FARE           $
LUGGAGE        $
TOTAL          $

U

METROPOLITAN AREA
AREA METROPOLITANA

DATE: 8/11/11

SIGNATURE

*Taxi TURISTICO*

"THANK YOU FOR YOUR VISIT TO PUERTO RICO."

FROM
TO
FARE           $
LUGGAGE        $
TOTAL          $

U

METROPOLITAN AREA
AREA METROPOLITANA

DATE:

SIGNATURE

Account ...DANA & CARVAJAL & VELEZ-RIVE PSC, SAN JUAN PR (10006084
Date Range ...ount ember 01, 2011 - September 30, 2011
Report Format: Summary-Account by Client by User by Day
Products: Westlaw, WestlawNext
6084

| ...by Day | Database Time | Transactions | Docs/Lines | Connect Time | Standard Charge | Special Pricing Charge | Total Charge |
|---|---|---|---|---|---|---|---|
| ...2/2011 | | 2 | | | 0.00 USD | 0.00 USD | 0.00 USD |
| ...Included | | 2 | | | 0.00 USD | 0.00 USD | 0.00 USD |
| ...011 | | | | | | | |
| ... Day 09/27/2011 | | 2 | | | 0.00 USD | 0.00 USD | 0.00 USD |
| Day 09/28/2011 | | | | | | | |
| Totals for Included | | 2 | | | 0.00 USD | 0.00 USD | 0.00 USD |
| Totals for Day 09/28/2011 | | 2 | | | 0.00 USD | 0.00 USD | 0.00 USD |
| Day 09/29/2011 | | | | | | | |
| Totals for Included | | 2 | | | 0.00 USD | 0.00 USD | 0.00 USD |
| Totals for Day 09/29/2011 | | 2 | | | 0.00 USD | 0.00 USD | 0.00 USD |
| Totals for Included | | 2 | | | 0.00 USD | 0.00 USD | 0.00 USD |
| Totals for Day 09/30/2011 | | 2 | | | 0.00 USD | 0.00 USD | 0.00 USD |
| Totals for User Name COLON,FRANCES (4824425) | | 80 | | | 0.00 USD | 0.00 USD | 0.00 USD |
| Totals for Client 36-139 | | 80 | | | 0.00 USD | 0.00 USD | 0.00 USD |

Client 36-162
User Name SOSA,MANUEL (4824426)
Day 09/26/2011

| | Database Time | Transactions | Docs/Lines | Connect Time | Standard Charge | Special Pricing Charge | Total Charge |
|---|---|---|---|---|---|---|---|
| Totals for Included | | 5 | 3 | | 243.00 USD | 8.62 USD | 8.62 USD |
| Totals for Day 09/26/2011 | | 5 | 3 | | 243.00 USD | 8.62 USD | 8.62 USD |
| Totals for User Name SOSA,MANUEL (4824426) | | 5 | 3 | | 243.00 USD | 8.62 USD | 8.62 USD |
| Totals for Client 36-162 | | 5 | 3 | | 243.00 USD | 8.62 USD | 8.62 USD |

Client 36-164
User Name ORTEGA,MIGUEL J (6270171)
Day 09/07/2011

| | Database Time | Transactions | Docs/Lines | Connect Time | Standard Charge | Special Pricing Charge | Total Charge |
|---|---|---|---|---|---|---|---|
| Totals for Included | | 1 | 1 | | 33.00 USD | 1.17 USD | 1.17 USD |
| Totals for Day 09/07/2011 | | 1 | 1 | | 33.00 USD | 1.17 USD | 1.17 USD |
| Totals for User Name ORTEGA,MIGUEL J (6270171) | | 1 | 1 | | 33.00 USD | 1.17 USD | 1.17 USD |
| Totals for Client 36-164 | | 1 | 1 | | 33.00 USD | 1.17 USD | 1.17 USD |

Client 36-223
User Name CARVAJAL,IAN (4824424)
Day 09/22/2011

| | Database Time | Transactions | Docs/Lines | Connect Time | Standard Charge | Special Pricing Charge | Total Charge |
|---|---|---|---|---|---|---|---|
| Totals for Included | | 7 | 2 | | 756.00 USD | 26.82 USD | 26.82 USD |
| Totals for Day 09/22/2011 | | 7 | 2 | | 756.00 USD | 26.82 USD | 26.82 USD |
| Totals for User Name CARVAJAL,IAN (4824424) | | 7 | 2 | | 756.00 USD | 26.82 USD | 26.82 USD |
| User Name EGUIA,MARGARITA (10022908) | | | | | | | |
| Day 09/15/2011 | | | | | | | |
| Totals for Included | 1,174 | | 6 | 1,174 | 468.99 USD | 16.64 USD | 16.64 USD |
| Totals for Day 09/15/2011 | 1,174 | | 6 | 1,174 | 468.99 USD | 16.64 USD | 16.64 USD |
| Day 09/21/2011 | | | | | | | |
| Totals for Included | 2,391 | | | 2,391 | 722.02 USD | 25.62 USD | 25.62 USD |
| Totals for Day 09/21/2011 | 2,391 | | | 2,391 | 722.02 USD | 25.62 USD | 25.62 USD |
| Day 09/22/2011 | | | | | | | |
| Totals for Included | 8,325 | | | 8,325 | 3,146.40 USD | 111.63 USD | 111.63 USD |
| Totals for Day 09/22/2011 | 8,325 | | | 8,325 | 3,146.40 USD | 111.63 USD | 111.63 USD |
| Day 09/23/2011 | | | | | | | |
| Totals for Included | 2,714 | | 1 | 2,714 | 998.34 USD | 35.42 USD | 35.42 USD |
| Totals for Day 09/23/2011 | 2,714 | | 1 | 2,714 | 998.34 USD | 35.42 USD | 35.42 USD |
| Totals for User Name EGUIA,MARGARITA (10022908) | 14,604 | | 7 | 14,604 | 5,335.75 USD | 189.31 USD | 189.31 USD |
| Totals for Client 36-223 | 14,604 | 7 | 9 | 14,604 | 6,091.75 USD | 216.13 USD | 216.13 USD |

Client 36-305
User Name SABATER,FERNANDO (10022909)
Day 09/23/2011

| | Database Time | Transactions | Docs/Lines | Connect Time | Standard Charge | Special Pricing Charge | Total Charge |
|---|---|---|---|---|---|---|---|
| Totals for Included | 3,706 | | | 3,706 | 640.95 USD | 22.74 USD | 22.74 USD |
| Totals for Day 09/23/2011 | 3,706 | | | 3,706 | 640.95 USD | 22.74 USD | 22.74 USD |
| Totals for User Name SABATER,FERNANDO (10022909) | 3,706 | | | 3,706 | 640.95 USD | 22.74 USD | 22.74 USD |
| Totals for Client 36-305 | 3,706 | | | 3,706 | 640.95 USD | 22.74 USD | 22.74 USD |

Client 36-310
User Name BLANCO MENDEZ,VANESSA (10173633)
Day 09/26/2011

| | Database Time | Transactions | Docs/Lines | Connect Time | Standard Charge | Special Pricing Charge | Total Charge |
|---|---|---|---|---|---|---|---|
| Totals for Included | 4,399 | | 6,953 | 861 | 1,643.18 USD | 58.30 USD | 58.30 USD |
| Totals for Day 09/26/2011 | 4,399 | | 6,953 | 861 | 1,643.18 USD | 58.30 USD | 58.30 USD |
| Totals for User Name BLANCO MENDEZ,VANESSA (10173633) | 4,399 | | 6,953 | 861 | 1,643.18 USD | 58.30 USD | 58.30 USD |
| Totals for Client 36-310 | 4,399 | | 6,953 | 861 | 1,643.18 USD | 58.30 USD | 58.30 USD |

Client 36-324
User Name CARVAJAL,IAN (4824424)
Day 09/02/2011

| | Database Time | Transactions | Docs/Lines | Connect Time | Standard Charge | Special Pricing Charge | Total Charge |
|---|---|---|---|---|---|---|---|
| Totals for Included | 2,206 | | 1 | | 758.14 USD | 26.90 USD | 26.90 USD |
| Totals for Day 09/02/2011 | 2,206 | | 1 | | 758.14 USD | 26.90 USD | 26.90 USD |
| Totals for User Name CARVAJAL,IAN (4824424) | 2,206 | | 1 | | 758.14 USD | 26.90 USD | 26.90 USD |
| User Name VIEJO,FRANCISCO M (6270170) | | | | | | | |
| Day 09/02/2011 | | | | | | | |
| Totals for Included | | 12 | 1 | | 795.60 USD | 28.23 USD | 28.23 USD |
| Totals for Day 09/02/2011 | | 12 | 1 | | 795.60 USD | 28.23 USD | 28.23 USD |
| Totals for User Name VIEJO,FRANCISCO M (6270170) | | 12 | 1 | | 795.60 USD | 28.23 USD | 28.23 USD |
| Totals for Client 36-324 | 2,206 | 13 | 1 | | 1,553.74 USD | 55.13 USD | 55.13 USD |

| Account by Client by User by Day | Database Time | Transactions | Docs/Lines | Connect Time | Standard Charge | Special Pricing Charge | Tax Amount | Total Charge |
|---|---|---|---|---|---|---|---|---|
| **Client 36-184** | | | | | | | | |
| User Name ORTEGA,MIGUEL J (6270171) | | | | | | | | |
| Day 03/02/2012 | | | | | | | | |
| Totals for Included | | 6 | | | 221.00 USD | 6.09 USD | 0.43 USD | 6.52 USD |
| Totals for Day 03/02/2012 | | 6 | | | 221.00 USD | 6.09 USD | 0.43 USD | 6.52 USD |
| Day 03/23/2012 | | | | | | | | |
| Totals for Included | | 3 | | | 315.00 USD | 8.68 USD | 0.61 USD | 9.29 USD |
| Totals for Day 03/23/2012 | | 3 | | | 315.00 USD | 8.68 USD | 0.61 USD | 9.29 USD |
| Totals for User Name ORTEGA MIGUEL J (6270171) | | 9 | | | 536.00 USD | 14.76 USD | 1.03 USD | 15.81 USD |
| User Name QUIÑONES,PEDRO (10498972) | | | | | | | | |
| Day 03/01/2012 | | | | | | | | |
| Totals for Included | | 10 | | | 177.00 USD | 4.88 USD | 0.34 USD | 5.22 USD |
| Totals for Day 03/01/2012 | | 10 | | | 177.00 USD | 4.88 USD | 0.34 USD | 5.22 USD |
| Totals for User Name QUIÑONES,PEDRO (10498972) | | 10 | | | 177.00 USD | 4.88 USD | 0.34 USD | 5.22 USD |
| Totals for Client 36-184 | | 19 | | | 713.00 USD | 19.66 USD | 1.38 USD | 21.03 USD |
| | | | | | | | | |
| **Client 36-217** | | | | | | | | |
| User Name SABATER,FERNANDO (10022900) | | | | | | | | |
| Day 03/06/2012 | | | | | | | | |
| Totals for Included | 5,698 | | | 5,698 | 1,391.19 USD | 38.35 USD | 2.69 USD | 41.04 USD |
| Totals for Day 03/06/2012 | 5,698 | | | 5,698 | 1,391.19 USD | 38.35 USD | 2.69 USD | 41.04 USD |
| Totals for User Name SABATER,FERNANDO (10022900) | 5,698 | | | 5,698 | 1,391.19 USD | 38.35 USD | 2.69 USD | 41.04 USD |
| Totals for Client 36-217 | 5,698 | | | 5,698 | 1,391.19 USD | 38.35 USD | 2.69 USD | 41.04 USD |
| | | | | | | | | |
| **Client 36-209** | | | | | | | | |
| User Name SOSA,MANUEL (4924426) | | | | | | | | |
| Day 03/07/2012 | | | | | | | | |
| Totals for Included | | 1 | 1 | | 33.00 USD | 0.91 USD | 0.06 USD | 0.97 USD |
| Totals for Day 03/07/2012 | | 1 | 1 | | 33.00 USD | 0.91 USD | 0.06 USD | 0.97 USD |
| Day 03/12/2012 | | | | | | | | |
| Totals for Included | | 5 | 3 | | 385.00 USD | 10.61 USD | 0.74 USD | 11.36 USD |
| Totals for Day 03/12/2012 | | 5 | 3 | | 385.00 USD | 10.61 USD | 0.74 USD | 11.36 USD |
| Day 03/13/2012 | | | | | | | | |
| Totals for Included | | 15 | 14 | | 2,061.00 USD | 56.82 USD | 3.98 USD | 60.79 USD |
| Totals for Day 03/13/2012 | | 15 | 14 | | 2,061.00 USD | 56.82 USD | 3.98 USD | 60.79 USD |
| Day 03/14/2012 | | | | | | | | |
| Totals for Included | | 1 | 1 | | 33.00 USD | 0.91 USD | 0.06 USD | 0.97 USD |
| Totals for Day 03/14/2012 | | 1 | 1 | | 33.00 USD | 0.91 USD | 0.06 USD | 0.97 USD |
| Totals for User Name SOSA,MANUEL (4924426) | | 22 | 19 | | 2,512.00 USD | 69.25 USD | 4.85 USD | 74.10 USD |
| Totals for Client 36-209 | | 22 | 19 | | 2,512.00 USD | 69.25 USD | 4.85 USD | 74.10 USD |
| | | | | | | | | |
| **Client 36-301** | | | | | | | | |
| User Name COLON,FRANCES (4924425) | | | | | | | | |
| Day 03/15/2012 | | | | | | | | |
| Totals for Included | | 14 | 1 | | 652.60 USD | 18.00 USD | 1.26 USD | 19.26 USD |
| Totals for Day 03/15/2012 | | 14 | 1 | | 652.60 USD | 18.00 USD | 1.26 USD | 19.26 USD |
| Totals for User Name COLON,FRANCES (4924425) | | 14 | 1 | | 652.60 USD | 18.00 USD | 1.26 USD | 19.26 USD |
| Totals for Client 36-301 | | 14 | 1 | | 652.60 USD | 18.00 USD | 1.26 USD | 19.26 USD |
| | | | | | | | | |
| **Client 36-347** | | | | | | | | |
| User Name EGUIA,MARGARITA (10022908) | | | | | | | | |
| Day 03/06/2012 | | | | | | | | |
| Totals for Included | 1,063 | | | 1,063 | 200.64 USD | 5.53 USD | 0.39 USD | 5.92 USD |
| Totals for Day 03/06/2012 | 1,063 | | | 1,063 | 200.64 USD | 5.53 USD | 0.39 USD | 5.92 USD |
| Totals for User Name EGUIA,MARGARITA (10022908) | 1,063 | | | 1,063 | 200.64 USD | 5.53 USD | 0.39 USD | 5.92 USD |
| Totals for Client 36-347 | 1,063 | | | 1,063 | 200.64 USD | 5.53 USD | 0.39 USD | 5.92 USD |
| | | | | | | | | |
| **Client 36-349** | | | | | | | | |
| User Name QUIÑONES,PEDRO (10498972) | | | | | | | | |
| Day 03/16/2012 | | | | | | | | |
| Totals for Included | | 3 | | | 133.00 USD | 3.67 USD | 0.26 USD | 3.92 USD |
| Totals for Day 03/16/2012 | | 3 | | | 133.00 USD | 3.67 USD | 0.26 USD | 3.92 USD |
| Totals for User Name QUIÑONES,PEDRO (10498972) | | 3 | | | 133.00 USD | 3.67 USD | 0.26 USD | 3.92 USD |
| Totals for Client 36-349 | | 3 | | | 133.00 USD | 3.67 USD | 0.26 USD | 3.92 USD |
| | | | | | | | | |
| **Client 36-351** | | | | | | | | |
| User Name COLON,FRANCES (4924425) | | | | | | | | |
| Day 03/08/2012 | | | | | | | | |
| Totals for Included | | 22 | 1 | | 1,577.10 USD | 43.46 USD | 3.04 USD | 46.52 USD |
| Totals for Excluded | | 1 | 1 | | 48.00 USD | 0.00 USD | 3.36 USD | 51.36 USD |
| Totals for Day 03/08/2012 | | 23 | 2 | | 1,625.10 USD | 43.46 USD | 6.40 USD | 97.88 USD |
| Day 03/23/2012 | | | | | | | | |
| Totals for Included | | 20 | 3 | | 1,206.00 USD | 33.25 USD | 2.33 USD | 35.57 USD |
| Totals for Day 03/23/2012 | | 20 | 3 | | 1,206.00 USD | 33.25 USD | 2.33 USD | 35.57 USD |
| Totals for User Name COLON,FRANCES (4924425) | | 43 | 5 | | 2,831.10 USD | 76.72 USD | 8.73 USD | 133.45 USD |
| User Name QUIÑONES,PEDRO (10498972) | | | | | | | | |
| Day 03/21/2012 | | | | | | | | |
| Totals for Included | | 16 | | | 255.00 USD | 7.03 USD | 0.49 USD | 7.52 USD |
| Totals for Day 03/21/2012 | | 16 | | | 255.00 USD | 7.03 USD | 0.49 USD | 7.52 USD |
| Day 03/22/2012 | | | | | | | | |
| Totals for Included | | 15 | | | 195.00 USD | 5.38 USD | 0.38 USD | 5.75 USD |
| Totals for Day 03/22/2012 | | 15 | | | 195.00 USD | 5.38 USD | 0.38 USD | 5.75 USD |
| Totals for User Name QUIÑONES,PEDRO (10498972) | | 31 | | | 450.00 USD | 12.41 USD | 0.87 USD | 13.27 USD |
| Totals for Client 36-351 | | 74 | 5 | | 3,281.10 USD | 89.13 USD | 9.60 USD | 146.73 USD |

| t by Client by User by Day | Database Time | Transactions | Docs/Lines | Connect Time | Standard Charge | Special Pricing Charge | Total Charge |
|---|---|---|---|---|---|---|---|
| Day 08/31/2012 | | 2 | | | 0.00 USD | 0.00 USD | 0.00 USD |
| otals for Included | | 2 | | | 0.00 USD | 0.00 USD | 0.00 USD |
| otals for Day 08/31/2012 | | 2 | | | 0.00 USD | 0.00 USD | 0.00 USD |
| otals for User Name COLON,FRANCES (4824425) | | 62 | | | 0.00 USD | 0.00 USD | 0.00 USD |
| otals for Client 36-139 | | 62 | | | 0.00 USD | 0.00 USD | 0.00 USD |

**Client 36-162**
User Name SOSA,MANUEL (4824426)

| | Database Time | Transactions | Docs/Lines | Connect Time | Standard Charge | Special Pricing Charge | Total Charge |
|---|---|---|---|---|---|---|---|
| Day 08/09/2012 | | 2 | 1 | | 118.00 USD | 2.33 USD | 2.33 USD |
| otals for Included | | 2 | 1 | | 118.00 USD | 2.33 USD | 2.33 USD |
| otals for Day 08/09/2012 | | 2 | 1 | | 118.00 USD | 2.33 USD | 2.33 USD |
| Day 08/10/2012 | | 4 | 4 | | 132.00 USD | 2.61 USD | 2.61 USD |
| otals for Included | | 4 | 4 | | 132.00 USD | 2.61 USD | 2.61 USD |
| otals for Day 08/10/2012 | | 4 | 4 | | 250.00 USD | 4.94 USD | 4.94 USD |
| Totals for User Name SOSA,MANUEL (4824426) | | 6 | 5 | | 250.00 USD | 4.94 USD | 4.94 USD |
| otals for Client 36-162 | | 6 | 5 | | 250.00 USD | 4.94 USD | 4.94 USD |

**Client 36-184**
User Name ORTEGA,MIGUEL J (6270171)

| | Database Time | Transactions | Docs/Lines | Connect Time | Standard Charge | Special Pricing Charge | Total Charge |
|---|---|---|---|---|---|---|---|
| Day 08/31/2012 | | 1 | 1 | | 183.00 USD | 3.62 USD | 3.62 USD |
| Totals for Included | | 1 | 1 | | 183.00 USD | 3.62 USD | 3.62 USD |
| Totals for Day 08/31/2012 | | 1 | 1 | | 183.00 USD | 3.62 USD | 3.62 USD |
| Totals for User Name ORTEGA,MIGUEL J (6270171) | | 1 | 1 | | 183.00 USD | 3.62 USD | 3.62 USD |
| Totals for Client 36-184 | | 1 | 1 | | 183.00 USD | 3.62 USD | 3.62 USD |

**Client 36-189**
User Name CAYERE,JULIO C (10771557)

| | Database Time | Transactions | Docs/Lines | Connect Time | Standard Charge | Special Pricing Charge | Total Charge |
|---|---|---|---|---|---|---|---|
| Day 08/21/2012 | 138 | | 933 | 138 | 79.10 USD | 1.56 USD | 1.56 USD |
| Totals for Included | 138 | | 933 | 138 | 79.10 USD | 1.56 USD | 1.56 USD |
| Totals for Day 08/21/2012 | 138 | | 933 | 138 | 79.10 USD | 1.56 USD | 1.56 USD |
| Totals for User Name CAYERE,JULIO C (10771557) | 138 | | 933 | 138 | 79.10 USD | 1.56 USD | 1.56 USD |
| Totals for Client 36-189 | 138 | | 933 | 138 | 79.10 USD | 1.56 USD | 1.56 USD |

**Client 36-242**
User Name ORTEGA,MIGUEL J (6270171)

| | Database Time | Transactions | Docs/Lines | Connect Time | Standard Charge | Special Pricing Charge | Total Charge |
|---|---|---|---|---|---|---|---|
| Day 08/23/2012 | | 4 | | | 340.00 USD | 6.72 USD | 6.72 USD |
| Totals for Included | | 4 | | | 340.00 USD | 6.72 USD | 6.72 USD |
| Totals for Day 08/23/2012 | | 4 | | | 340.00 USD | 6.72 USD | 6.72 USD |
| Totals for User Name ORTEGA,MIGUEL J (6270171) | | 4 | | | 340.00 USD | 6.72 USD | 6.72 USD |
| Totals for Client 36-242 | | 4 | | | 340.00 USD | 6.72 USD | 6.72 USD |

**Client 36-311**
User Name COLON,FRANCES (4824425)

| | Database Time | Transactions | Docs/Lines | Connect Time | Standard Charge | Special Pricing Charge | Total Charge |
|---|---|---|---|---|---|---|---|
| Day 08/17/2012 | | 3 | | | 229.50 USD | 4.54 USD | 4.54 USD |
| Totals for Included | | 3 | | | 229.50 USD | 4.54 USD | 4.54 USD |
| Totals for Day 08/17/2012 | | 3 | | | | | |
| Day 08/28/2012 | | 3 | | | 255.00 USD | 5.04 USD | 5.04 USD |
| Totals for Included | | 3 | | | 255.00 USD | 5.04 USD | 5.04 USD |
| Totals for Day 08/28/2012 | | 3 | | | 255.00 USD | 5.04 USD | 5.04 USD |
| Totals for User Name COLON,FRANCES (4824425) | | 6 | | | 484.50 USD | 9.58 USD | 9.58 USD |
| Totals for Client 36-311 | | 6 | | | 484.50 USD | 9.58 USD | 9.58 USD |

**Client 36-327**
User Name SABATER,FERNANDO (10922909)

| | Database Time | Transactions | Docs/Lines | Connect Time | Standard Charge | Special Pricing Charge | Total Charge |
|---|---|---|---|---|---|---|---|
| Day 08/28/2012 | | | 3,572 | 54 | 1,267.51 USD | 25.07 USD | 25.07 USD |
| Totals for Included | 5,466 | | 3,572 | 54 | 1,267.51 USD | 25.07 USD | 25.07 USD |
| Totals for Day 08/28/2012 | 5,466 | | 3,572 | 54 | 1,267.51 USD | 25.07 USD | 25.07 USD |
| Totals for User Name SABATER,FERNANDO (10922909) | 5,466 | | 3,572 | 54 | 1,267.51 USD | 25.07 USD | 25.07 USD |
| Totals for Client 36-327 | 5,466 | | 3,572 | 54 | 1,267.51 USD | 25.07 USD | 25.07 USD |

**Client 36-330**
User Name BLANCO MENDEZ,VANESSA (10173633)

| | Database Time | Transactions | Docs/Lines | Connect Time | Standard Charge | Special Pricing Charge | Total Charge |
|---|---|---|---|---|---|---|---|
| Day 08/01/2012 | 14,603 | | 3,006 | 13,259 | 4,118.70 USD | 82.05 USD | 82.05 USD |
| Totals for Included | 14,603 | | 3,006 | 13,259 | 4,118.70 USD | 82.05 USD | 82.05 USD |
| Totals for Day 08/01/2012 | 14,603 | | | | | | |
| Day 08/06/2012 | 1,040 | | | 1,040 | 443.18 USD | 8.77 USD | 8.77 USD |
| Totals for Included | 1,040 | | | 1,040 | 443.18 USD | 8.77 USD | 8.77 USD |
| Totals for Day 08/06/2012 | 1,040 | | | | | | |
| Day 08/08/2012 | 698 | | 3,521 | | 503.85 USD | 9.97 USD | 9.97 USD |
| Totals for Included | 698 | | 3,521 | | 503.85 USD | 9.97 USD | 9.97 USD |
| Totals for Day 08/08/2012 | 698 | | 3,521 | | 503.85 USD | 9.97 USD | 9.97 USD |
| Totals for User Name BLANCO MENDEZ,VANESSA (10173633) | 16,341 | | 6,527 | 14,299 | 5,095.73 USD | 100.78 USD | 100.78 USD |
| User Name CARVAJAL,IAN (4824424) | | | | | | | |
| Day 08/01/2012 | 2,303 | | 196 | 419 | 1,019.95 USD | 20.17 USD | 20.17 USD |
| Totals for Included | 2,303 | | 196 | 419 | 1,019.95 USD | 20.17 USD | 20.17 USD |
| Totals for Day 08/01/2012 | 2,303 | | 196 | 419 | 1,019.95 USD | 20.17 USD | 20.17 USD |
| Totals for User Name CARVAJAL,IAN (4824424) | 2,303 | | 196 | 419 | 1,019.95 USD | 120.96 USD | 120.96 USD |
| Totals for Client 36-330 | 18,644 | | 6,723 | 14,718 | 6,115.68 USD | | |

**Client 36-343**
User Name BLANCO MENDEZ,VANESSA (10173633)

| | Database Time | Transactions | Docs/Lines | Connect Time | Standard Charge | Special Pricing Charge | Total Charge |
|---|---|---|---|---|---|---|---|
| Day 08/07/2012 | 7,366 | | 750 | 4,586 | 2,027.61 USD | 40.10 USD | 40.10 USD |
| Totals for Included | | | | | | | |

| Account by Client by User by Day | Database Time | Transactions | Docs/Lines | Connect Time | Standard Charge | Special Pricing Charge | Total Charge |
|---|---|---|---|---|---|---|---|
| Client 36-184 | | | | | | | |
| User Name ORTEGA,MIGUEL J (6270171) | | | | | | | |
| Day 09/18/2012 | | | | | | | |
| Totals for Included | | 4 | | | 555.00 USD | 9.54 USD | 9.54 USD |
| Totals for Day 09/18/2012 | | 4 | | | 555.00 USD | 9.54 USD | 9.54 USD |
| Totals for User Name ORTEGA,MIGUEL J (6270171) | | 4 | | | 555.00 USD | 9.54 USD | 9.54 USD |
| Totals for Client 36-184 | | 4 | | | 555.00 USD | 9.54 USD | 9.54 USD |
| Client 36-260 | | | | | | | |
| User Name BLANCO MENDEZ,VANESSA (10173633) | | | | | | | |
| Day 09/20/2012 | | | | | | | |
| Totals for Included | 2,478 | 293 | 686 | | 673.16 USD | 11.58 USD | 11.58 USD |
| Totals for Day 09/20/2012 | 2,478 | 293 | 686 | | 673.16 USD | 11.58 USD | 11.58 USD |
| Day 09/21/2012 | | | | | | | |
| Totals for Included | 3,518 | 299 | 3,518 | | 1,429.00 USD | 24.58 USD | 24.58 USD |
| Totals for Day 09/21/2012 | 3,518 | 299 | 3,518 | | 1,429.00 USD | 24.58 USD | 24.58 USD |
| Totals for User Name BLANCO MENDEZ,VANESSA (10173633) | 5,996 | 592 | 4,204 | | 2,102.16 USD | 36.15 USD | 36.15 USD |
| User Name CARVAJAL,IAN (4824424) | | | | | | | |
| Day 09/20/2012 | | | | | | | |
| Totals for Included | 5,143 | 382 | | | 1,284.72 USD | 22.09 USD | 22.09 USD |
| Totals for Day 09/20/2012 | 5,143 | 382 | | | 1,284.32 USD | 22.09 USD | 22.09 USD |
| Day 09/21/2012 | | | | | | | |
| Totals for Included | 272 | | | | 168.66 USD | 2.90 USD | 2.90 USD |
| Totals for Day 09/21/2012 | 272 | | | | 168.66 USD | 2.90 USD | 2.90 USD |
| Totals for User Name CARVAJAL,IAN (4824424) | 5,415 | 382 | | | 1,452.98 USD | 24.99 USD | 24.99 USD |
| Totals for Client 36-260 | 14,411 | 954 | 4,204 | | 3,555.14 USD | 61.14 USD | 61.14 USD |
| Client 36-291 | | | | | | | |
| User Name COLÓN,LANA C (11047895) | | | | | | | |
| Day 09/27/2012 | | | | | | | |
| Totals for Included | 18,618 | | | | 2,993.46 USD | 51.49 USD | 51.49 USD |
| Totals for Day 09/27/2012 | 18,618 | | | | 2,993.46 USD | 51.49 USD | 51.49 USD |
| Day 09/28/2012 | | | | | | | |
| Totals for Included | 13,800 | | | | 3,108.74 USD | 53.46 USD | 53.46 USD |
| Totals for Day 09/28/2012 | 13,800 | | | | 3,108.74 USD | 53.46 USD | 53.46 USD |
| Totals for User Name COLÓN,LANA C (11047895) | 32,418 | | | | 6,102.20 USD | 104.95 USD | 104.95 USD |
| Totals for Client 36-291 | 32,418 | | | | 6,102.20 USD | 104.95 USD | 104.95 USD |
| Client 36-316 | | | | | | | |
| User Name EGUIA,MARGARITA (10022908) | | | | | | | |
| Day 09/10/2012 | | | | | | | |
| Totals for Included | 7,008 | | 6 | | 1,571.03 USD | 27.02 USD | 27.02 USD |
| Totals for Day 09/10/2012 | 7,008 | | 6 | | 1,571.03 USD | 27.02 USD | 27.02 USD |
| Day 09/11/2012 | | | | | | | |
| Totals for Included | 3,040 | | | | 680.84 USD | 11.71 USD | 11.71 USD |
| Totals for Day 09/11/2012 | 3,040 | | | | 680.84 USD | 11.71 USD | 11.71 USD |
| Totals for User Name EGUIA,MARGARITA (10022908) | 10,048 | | 6 | | 2,251.87 USD | 38.73 USD | 38.73 USD |
| Totals for Client 36-316 | 10,048 | | 6 | | 2,251.87 USD | 38.73 USD | 38.73 USD |
| Client 36-327 | | | | | | | |
| User Name SABATER,FERNANDO (10022909) | | | | | | | |
| Day 09/10/2012 | | | | | | | |
| Totals for Included | 2,328 | | 2,328 | | 751.96 USD | 12.93 USD | 12.93 USD |
| Totals for Day 09/10/2012 | 2,328 | | 2,328 | | 751.96 USD | 12.93 USD | 12.93 USD |
| Day 09/11/2012 | | | | | | | |
| Totals for Included | 17,640 | 730 | 2,770 | | 4,436.63 USD | 76.30 USD | 76.30 USD |
| Totals for Day 09/11/2012 | 17,640 | 730 | 2,770 | | 4,436.63 USD | 76.30 USD | 76.30 USD |
| Totals for User Name SABATER,FERNANDO (10022909) | 19,968 | 730 | 5,098 | | 5,188.59 USD | 89.23 USD | 89.23 USD |
| Totals for Client 36-327 | 19,968 | 730 | 5,098 | | 5,188.59 USD | 89.23 USD | 89.23 USD |
| Client 36-343 | | | | | | | |
| User Name SABATER,FERNANDO (10022909) | | | | | | | |
| Day 09/17/2012 | | | | | | | |
| Totals for Included | 6,971 | | 6 | | 1,559.88 USD | 26.83 USD | 26.83 USD |
| Totals for Day 09/17/2012 | 6,971 | | 6 | | 1,559.88 USD | 26.83 USD | 26.83 USD |
| Totals for User Name SABATER,FERNANDO (10022909) | 6,971 | | 6 | | 1,559.88 USD | 26.83 USD | 26.83 USD |
| Totals for Client 36-343 | 6,971 | | 6 | | 1,559.88 USD | 26.83 USD | 26.83 USD |
| Client 36-349 | | | | | | | |
| User Name BLANCO MENDEZ,VANESSA (10173633) | | | | | | | |
| Day 09/06/2012 | | | | | | | |
| Totals for Included | 2,327 | | | | 390.61 USD | 6.72 USD | 6.72 USD |
| Totals for Day 09/06/2012 | 2,327 | | | | 390.61 USD | 6.72 USD | 6.72 USD |
| Day 09/07/2012 | | | | | | | |
| Totals for Included | 5,179 | | | | 1,101.60 USD | 18.94 USD | 18.94 USD |
| Totals for Day 09/07/2012 | 5,179 | | | | 1,101.60 USD | 18.94 USD | 18.94 USD |
| Day 09/19/2012 | | | | | | | |
| Totals for Included | 10,632 | 5,611 | 9,069 | | 3,509.64 USD | 60.36 USD | 60.36 USD |
| Totals for Day 09/19/2012 | 10,632 | 5,611 | 9,069 | | 3,509.64 USD | 60.36 USD | 60.36 USD |
| Day 09/20/2012 | | | | | | | |
| Totals for Included | 9,025 | | 8,498 | | 1,770.64 USD | 30.45 USD | 30.45 USD |
| Totals for Day 09/20/2012 | 9,025 | | 8,498 | | 1,770.64 USD | 30.45 USD | 30.45 USD |
| Day 09/21/2012 | | | | | | | |

| Account by Client by User by Day | Database Time | Transactions | Docs/Lines | Connect Time | Standard Charge | Special Pricing Charge | Total Charge |
|---|---|---|---|---|---|---|---|
| Account: 1000608481 | | | | | | | |
| Client 128-0 | | | | | | | |
| User Name BLANCO MENDEZ,VANESSA (10173633) | | | | | | | |
| Day 10/18/2012 | | | | | | | |
| Totals for Included | 4,419 | | 678 | 4,419 | 927.44 USD | 18.50 USD | 18.50 USD |
| Totals for Day 10/18/2012 | 4,419 | | 678 | 4,419 | 927.44 USD | 18.50 USD | 18.50 USD |
| Day 10/31/2012 | | | | | | | |
| Totals for Included | 725 | | | 725 | 146.05 USD | 2.91 USD | 2.91 USD |
| Totals for Day 10/31/2012 | 725 | | | 725 | 146.05 USD | 2.91 USD | 2.91 USD |
| Totals for User Name BLANCO MENDEZ,VANESSA (10173633) | 5,144 | | 678 | 5,144 | 1,073.49 USD | 21.42 USD | 21.42 USD |
| Totals for Client 128-0 | 5,144 | | 678 | 5,144 | 1,073.49 USD | 21.42 USD | 21.42 USD |
| Client 128-31 | | | | | | | |
| User Name BLANCO MENDEZ,VANESSA (10173633) | | | | | | | |
| Day 10/19/2012 | | | | | | | |
| Totals for Included | 4,810 | | | 4,810 | 968.93 USD | 19.33 USD | 19.33 USD |
| Totals for Day 10/19/2012 | 4,810 | | | 4,810 | 968.93 USD | 19.33 USD | 19.33 USD |
| Totals for User Name BLANCO MENDEZ,VANESSA (10173633) | 4,810 | | | 4,810 | 968.93 USD | 19.33 USD | 19.33 USD |
| Totals for Client 128-31 | 4,810 | | | 4,810 | 968.93 USD | 19.33 USD | 19.33 USD |
| Client 162-0 | | | | | | | |
| User Name EGUIA,MARGARITA (10022908) | | | | | | | |
| Day 10/03/2012 | | | | | | | |
| Totals for Included | 5,752 | | 7 | | 559.15 USD | 11.18 USD | 11.18 USD |
| Totals for Day 10/03/2012 | 5,752 | | 7 | | 559.15 USD | 11.18 USD | 11.18 USD |
| Totals for User Name EGUIA,MARGARITA (10022908) | 5,752 | | 7 | | 559.15 USD | 11.18 USD | 11.18 USD |
| Totals for Client 162-0 | 5,752 | | 7 | | 559.15 USD | 11.18 USD | 11.18 USD |
| Client 264-3 | | | | | | | |
| User Name COLON,FRANCES (4924425) | | | | | | | |
| Day 10/02/2012 | | | | | | | |
| Totals for Included | | | 10 | | 511.00 USD | 10.20 USD | 10.20 USD |
| Totals for Day 10/02/2012 | | | 10 | | 511.00 USD | 10.20 USD | 10.20 USD |
| Totals for User Name COLON,FRANCES (4924425) | | | 10 | | 511.00 USD | 10.20 USD | 10.20 USD |
| Totals for Client 264-3 | | | 10 | | 511.00 USD | 10.20 USD | 10.20 USD |
| Client 287-6 | | | | | | | |
| User Name COLÓN,ANA C (11047895) | | | | | | | |
| Day 10/19/2012 | | | | | | | |
| Totals for Included | 4,807 | | | | 1,069.90 USD | 21.35 USD | 21.35 USD |
| Totals for Day 10/19/2012 | 4,807 | | | | 1,069.90 USD | 21.35 USD | 21.35 USD |
| Totals for User Name COLÓN,ANA C (11047895) | 4,807 | | | | 1,069.90 USD | 21.35 USD | 21.35 USD |
| User Name ORTEGA,MIGUEL J (6270171) | | | | | | | |
| Day 10/18/2012 | | | | | | | |
| Totals for Included | | | 13 | | 933.00 USD | 18.62 USD | 18.62 USD |
| Totals for Day 10/18/2012 | | | 13 | | 933.00 USD | 18.62 USD | 18.62 USD |
| Totals for User Name ORTEGA,MIGUEL J (6270171) | | | 13 | | 933.00 USD | 18.62 USD | 18.62 USD |
| Totals for Client 287-6 | 4,807 | | 13 | | 2,002.90 USD | 39.96 USD | 39.96 USD |
| Client 355-3 | | | | | | | |
| User Name SOSA,MANUEL (4924426) | | | | | | | |
| Day 10/19/2012 | | | | | | | |
| Totals for Included | | 8 | 1 | | 630.00 USD | 12.57 USD | 12.57 USD |
| Totals for Day 10/19/2012 | | 8 | 1 | | 630.00 USD | 12.57 USD | 12.57 USD |
| Totals for User Name SOSA,MANUEL (4924426) | | 8 | 1 | | 630.00 USD | 12.57 USD | 12.57 USD |
| Totals for Client 355-3 | | 8 | 1 | | 630.00 USD | 12.57 USD | 12.57 USD |
| Client 357-2 | | | | | | | |
| User Name SABATER,FERNANDO (10022909) | | | | | | | |
| Day 10/01/2012 | | | | | | | |
| Totals for Included | 1,043 | | 6 | | 231.50 USD | 4.62 USD | 4.62 USD |
| Totals for Day 10/01/2012 | 1,043 | | 6 | | 231.50 USD | 4.62 USD | 4.62 USD |
| Totals for User Name SABATER,FERNANDO (10022909) | 1,043 | | 6 | | 231.50 USD | 4.62 USD | 4.62 USD |
| Totals for Client 357-2 | 1,043 | | 6 | | 231.50 USD | 4.62 USD | 4.62 USD |
| Client 36-162 | | | | | | | |
| User Name SOSA,MANUEL (4924426) | | | | | | | |
| Day 10/30/2012 | | | | | | | |
| Totals for Included | | 1 | 1 | | 33.00 USD | 0.66 USD | 0.66 USD |
| Totals for Day 10/30/2012 | | 1 | 1 | | 33.00 USD | 0.66 USD | 0.66 USD |
| Totals for User Name SOSA,MANUEL (4924426) | | 1 | 1 | | 33.00 USD | 0.66 USD | 0.66 USD |
| Totals for Client 36-162 | | 1 | 1 | | 33.00 USD | 0.66 USD | 0.66 USD |
| Client 36-164 | | | | | | | |
| User Name ORTEGA,MIGUEL J (6270171) | | | | | | | |
| Day 10/16/2012 | | | | | | | |
| Totals for Included | | 22 | 2 | | 3,783.00 USD | 75.08 USD | 75.08 USD |

CER POSTED 11/1...

| Account by Client by User by Day | Database Time | Transactions | Docs/Lines | Connect Time | Standard Charge | Special Pricing Charge | Total Charge |
|---|---|---|---|---|---|---|---|
| Totals for Day 10/30/2012 | | 29 | 2 | | 3,763.00 USD | 75.03 USD | 75.03 USD |
| Day 10/31/2012 | | | | | | | |
| Totals for Included | | 1 | | | 201.00 USD | 4.01 USD | 4.01 USD |
| Totals for Excluded | | 1 | | | 24.00 USD | 0.00 USD | 24.00 USD |
| Totals for Day 10/31/2012 | | 2 | 2 | | 225.00 USD | 4.01 USD | 28.01 USD |
| Totals for User Name ORTEGA,MIGUEL J (0270171) | | 31 | 4 | | 3,988.00 USD | 79.09 USD | 103.09 USD |
| Totals for Client 36-184 | | 31 | 4 | | 3,988.00 USD | 79.09 USD | 103.09 USD |
| | | | | | | | |
| Client 36-270 | | | | | | | |
| User Name DEL NIDO,NATALIA (11047906) | | | | | | | |
| Day 10/17/2012 | | | | | | | |
| Totals for Included | | 17 | | | 550.00 USD | 10.97 USD | 10.97 USD |
| Totals for Day 10/17/2012 | | 17 | | | 550.00 USD | 10.97 USD | 10.97 USD |
| Day 10/26/2012 | | | | | | | |
| Totals for Included | | 4 | | | 99.00 USD | 1.98 USD | 1.98 USD |
| Totals for Day 10/26/2012 | | 4 | | | 99.00 USD | 1.98 USD | 1.98 USD |
| Day 10/29/2012 | | | | | | | |
| Totals for Included | | 1 | | | 60.00 USD | 1.20 USD | 1.20 USD |
| Totals for Day 10/29/2012 | | 1 | | | 60.00 USD | 1.20 USD | 1.20 USD |
| Day 10/31/2012 | | | | | | | |
| Totals for Included | | 9 | | | 211.00 USD | 4.21 USD | 4.21 USD |
| Totals for Day 10/31/2012 | | 9 | | | 211.00 USD | 4.21 USD | 4.21 USD |
| Totals for User Name DEL NIDO,NATALIA (11047906) | | 31 | | | 920.00 USD | 18.36 USD | 18.36 USD |
| User Name SOSA,MANUEL (4824426) | | | | | | | |
| Day 10/16/2012 | | | | | | | |
| Totals for Included | | 4 | 9 | | 468.00 USD | 9.34 USD | 9.34 USD |
| Totals for Day 10/16/2012 | | 4 | 9 | | 468.00 USD | 9.34 USD | 9.34 USD |
| Day 10/17/2012 | | | | | | | |
| Totals for Included | | 2 | 2 | | 189.00 USD | 3.77 USD | 3.77 USD |
| Totals for Day 10/17/2012 | | 2 | 2 | | 189.00 USD | 3.77 USD | 3.77 USD |
| Totals for User Name SOSA,MANUEL (4824426) | | 6 | 11 | | 657.00 USD | 13.11 USD | 13.11 USD |
| Totals for Client 36-270 | | 37 | 11 | | 1,577.00 USD | 31.46 USD | 31.46 USD |
| | | | | | | | |
| Client 36-280 | | | | | | | |
| User Name BLANCO MENDEZ,VANESSA (10173633) | | | | | | | |
| Day 10/17/2012 | | | | | | | |
| Totals for Included | 4,534 | | 1,332 | 4,534 | 1,946.21 USD | 38.83 USD | 38.83 USD |
| Totals for Day 10/17/2012 | 4,534 | | 1,332 | 4,534 | 1,946.21 USD | 38.83 USD | 38.83 USD |
| Totals for Included | 5,826 | | 564 | 4,134 | 1,952.03 USD | 38.95 USD | 38.95 USD |
| Totals for Day 10/18/2012 | 5,825 | | 564 | 4,134 | 1,952.03 USD | 38.95 USD | 38.95 USD |
| Day 10/22/2012 | | | | | | | |
| Totals for Included | 2,336 | | 655 | 2,224 | 1,021.45 USD | 20.38 USD | 20.38 USD |
| Totals for Day 10/22/2012 | 2,336 | | 655 | 2,224 | 1,021.45 USD | 20.38 USD | 20.38 USD |
| Totals for User Name BLANCO MENDEZ,VANESSA (10173633) | 12,695 | | 2,551 | 10,892 | 4,919.69 USD | 98.16 USD | 98.16 USD |
| User Name CARVAJAL,IAN (4824424) | | | | | | | |
| Day 10/22/2012 | | | | | | | |
| Totals for Included | 313 | | | | 60.06 USD | 1.20 USD | 1.20 USD |
| Totals for Day 10/22/2012 | 313 | | | | 60.00 USD | 1.20 USD | 1.20 USD |
| Totals for User Name CARVAJAL,IAN (4824424) | 313 | | | | 60.06 USD | 1.20 USD | 1.20 USD |
| User Name EGUIA,MARGARITA (10022908) | | | | | | | |
| Day 10/31/2012 | | | | | | | |
| Totals for Included | 7,530 | | 2,193 | | 1,779.45 USD | 35.50 USD | 35.50 USD |
| Totals for Day 10/31/2012 | 7,530 | | 2,193 | | 1,779.45 USD | 35.50 USD | 35.50 USD |
| Totals for User Name EGUIA,MARGARITA (10022908) | 7,530 | | 2,193 | | 1,779.45 USD | 35.50 USD | 35.50 USD |
| Totals for Client 36-280 | 20,538 | | 4,744 | 10,892 | 6,759.20 USD | 134.86 USD | 134.86 USD |
| | | | | | | | |
| Client 36-294 | | | | | | | |
| User Name QUIÑONES,PEDRO (10498972) | | | | | | | |
| Day 10/03/2012 | | | | | | | |
| Totals for Included | | 1 | | | 13.00 USD | 0.26 USD | 0.26 USD |
| Totals for Day 10/03/2012 | | 1 | | | 13.00 USD | 0.26 USD | 0.26 USD |
| Totals for User Name QUIÑONES,PEDRO (10498972) | | 1 | | | 13.00 USD | 0.26 USD | 0.26 USD |
| Totals for Client 36-294 | | 1 | | | 13.00 USD | 0.26 USD | 0.26 USD |
| | | | | | | | |
| Client 36-327 | | | | | | | |
| User Name SABATER,FERNANDO (10022909) | | | | | | | |
| Day 10/24/2012 | | | | | | | |
| Totals for Included | 272 | | | 272 | 54.79 USD | 1.09 USD | 1.09 USD |
| Totals for Day 10/24/2012 | 272 | | | 272 | 54.79 USD | 1.09 USD | 1.09 USD |
| Totals for User Name SABATER,FERNANDO (10022909) | 272 | | | 272 | 54.79 USD | 1.09 USD | 1.09 USD |
| Totals for Client 36-327 | 272 | | | 272 | 54.79 USD | 1.09 USD | 1.09 USD |
| | | | | | | | |
| Client 36-330 | | | | | | | |
| User Name BLANCO MENDEZ,VANESSA (10173633) | | | | | | | |
| Day 10/15/2012 | | | | | | | |
| Totals for Included | 173 | | | 173 | 34.83 USD | 0.69 USD | 0.69 USD |
| Totals for Day 10/15/2012 | 173 | | | 173 | 34.83 USD | 0.69 USD | 0.69 USD |
| Totals for User Name BLANCO MENDEZ,VANESSA (10173633) | 173 | | | 173 | 34.83 USD | 0.69 USD | 0.69 USD |
| Totals for Client 36-330 | 173 | | | 173 | 34.83 USD | 0.69 USD | 0.69 USD |
| | | | | | | | |
| Client 36-343 | | | | | | | |
| User Name SABATER,FERNANDO (10022909) | | | | | | | |

| Account by Client by User by Day | Database Time | Transactions | Docs/Lines | Connect Time | Standard Charge | Special Pricing Charge | Total Charge |
|---|---|---|---|---|---|---|---|
| **Account 1000608481** | | | | | | | |
| Client 280-6 | | | | | | | |
| User Name CARVAJAL,IAN (4824424) | | | | | | | |
| Day 12/27/2012 | | | | | | | |
| Totals for Included | 1,513 | | 951 | | 737.58 USD | 37.06 USD | 37.06 USD |
| Totals for Day 12/27/2012 | 1,513 | | 951 | | 737.58 USD | 37.06 USD | 37.06 USD |
| Totals for User Name CARVAJAL,IAN (4824424) | 1,513 | | 951 | | 737.58 USD | 37.06 USD | 37.06 USD |
| User Name MUNIZ CALDERON,BAYOAN (10173632) | | | | | | | |
| Day 12/27/2012 | | | | | | | |
| Totals for Included | | 12 | 2,547 | | 2,842.09 USD | 142.60 USD | 142.60 USD |
| Totals for Day 12/27/2012 | | 12 | 2,547 | | 2,842.09 USD | 142.60 USD | 142.60 USD |
| Totals for User Name MUNIZ CALDERON,BAYOAN (10173632) | | 12 | 2,547 | | 2,842.09 USD | 142.60 USD | 142.60 USD |
| Totals for Client 280-6 | 1,513 | 12 | 3,498 | | 3,579.67 USD | 179.66 USD | 179.66 USD |
| Client 313-0 | | | | | | | |
| User Name BLANCO MENDEZ,VANESSA (10173633) | | | | | | | |
| Day 12/07/2012 | | | | | | | |
| Totals for Included | 2,545 | | 2,545 | | 512.67 USD | 25.76 USD | 25.76 USD |
| Totals for Day 12/07/2012 | 2,545 | | 2,545 | | 512.67 USD | 25.76 USD | 25.76 USD |
| Day 12/09/2012 | | | | | | | |
| Totals for Included | 1,311 | | 1,311 | | 431.50 USD | 21.68 USD | 21.68 USD |
| Totals for Day 12/09/2012 | 1,311 | | 1,311 | | 431.50 USD | 21.68 USD | 21.68 USD |
| Day 12/10/2012 | | | | | | | |
| Totals for Included | 7,300 | | 6,806 | | 2,717.04 USD | 136.52 USD | 136.52 USD |
| Totals for Day 12/10/2012 | 7,300 | | 6,806 | | 2,717.04 USD | 136.52 USD | 136.52 USD |
| Totals for User Name BLANCO MENDEZ,VANESSA (10173633) | 11,156 | | 10,662 | | 3,661.21 USD | 183.96 USD | 183.96 USD |
| Totals for Client 313-0 | 11,156 | | 10,662 | | 3,661.21 USD | 183.96 USD | 183.96 USD |
| Client 343-0 | | | | | | | |
| User Name BLANCO MENDEZ,VANESSA (10173633) | | | | | | | |
| Day 12/07/2012 | | | | | | | |
| Totals for Included | 321 | | 321 | | 64.66 USD | 3.25 USD | 3.25 USD |
| Totals for Day 12/07/2012 | 321 | | 321 | | 64.66 USD | 3.25 USD | 3.25 USD |
| Totals for User Name BLANCO MENDEZ,VANESSA (10173633) | 321 | | 321 | | 64.66 USD | 3.25 USD | 3.25 USD |
| Totals for Client 343-0 | 321 | | 321 | | 64.66 USD | 3.25 USD | 3.25 USD |
| Client 355-3 | | | | | | | |
| User Name SOSA,MANUEL (4824426) | | | | | | | |
| Day 12/07/2012 | | | | | | | |
| Totals for Included | | 1 | | | 85.00 USD | 4.27 USD | 4.27 USD |
| Totals for Day 12/07/2012 | | 1 | | | 85.00 USD | 4.27 USD | 4.27 USD |
| Day 12/13/2012 | | | | | | | |
| Totals for Included | | 2 | 3 | | 84.00 USD | 4.22 USD | 4.22 USD |
| Totals for Day 12/13/2012 | | 2 | 3 | | 84.00 USD | 4.22 USD | 4.22 USD |
| Totals for User Name SOSA,MANUEL (4824426) | | 3 | 3 | | 169.00 USD | 8.49 USD | 8.49 USD |
| Totals for Client 355-3 | | 3 | 3 | | 169.00 USD | 8.49 USD | 8.49 USD |
| Client 357-2 | | | | | | | |
| User Name CARVAJAL,IAN (4824424) | | | | | | | |
| Day 12/17/2012 | | | | | | | |
| Totals for Included | | 13 | 4 | | 898.00 USD | 45.12 USD | 45.12 USD |
| Totals for Day 12/17/2012 | | 13 | 4 | | 898.00 USD | 45.12 USD | 45.12 USD |
| Totals for User Name CARVAJAL,IAN (4824424) | | 13 | 4 | | 898.00 USD | 45.12 USD | 45.12 USD |
| Totals for Client 357-2 | | 13 | 4 | | 898.00 USD | 45.12 USD | 45.12 USD |
| Client 357-3 | | | | | | | |
| User Name CARVAJAL,IAN (4824424) | | | | | | | |
| Day 12/18/2012 | | | | | | | |
| Totals for Included | | 2 | | | 297.00 USD | 14.92 USD | 14.92 USD |
| Totals for Day 12/18/2012 | | 2 | | | 297.00 USD | 14.92 USD | 14.92 USD |
| Totals for User Name CARVAJAL,IAN (4824424) | | 2 | | | 297.00 USD | 14.92 USD | 14.92 USD |
| Totals for Client 357-3 | | 2 | | | 297.00 USD | 14.92 USD | 14.92 USD |
| Client 36-184 | | | | | | | |
| User Name ORTEGA,MIGUEL J (6270171) | | | | | | | |
| Day 12/02/2012 | | | | | | | |
| Totals for Included | | 4 | 2 | | 80.00 USD | 4.02 USD | 4.02 USD |
| Totals for Excluded | | 1 | | | 24.00 USD | 0.00 USD | 24.00 USD |
| Totals for Day 12/02/2012 | | 5 | 2 | | 104.00 USD | 4.02 USD | 28.02 USD |
| Totals for User Name ORTEGA,MIGUEL J (6270171) | | 5 | 2 | | 104.00 USD | 4.02 USD | 28.02 USD |
| Totals for Client 36-184 | | 5 | 2 | | 104.00 USD | 4.02 USD | 28.02 USD |
| Client 36-261 | | | | | | | |
| User Name ORTEGA,MIGUEL J (6270171) | | | | | | | |
| Day 12/05/2012 | | | | | | | |
| Totals for Included | | 6 | | | 459.00 USD | 23.06 USD | 23.06 USD |
| Totals for Day 12/05/2012 | | 6 | | | 459.00 USD | 23.06 USD | 23.06 USD |
| Totals for User Name ORTEGA,MIGUEL J (6270171) | | 6 | | | 459.00 USD | 23.06 USD | 23.06 USD |

CER POSTED 1/3/2013

**Account:** SALDANA & CARVAJAL & VELEZ-RIVE PSC, SAN JUAN PR (1000608481)
**Date Range:** August 01, 2011 - August 30, 2011
**Report Format:** Summary-Account by Client by User by Day (Targeted)
**Products:** Westlaw,WestlawNext

CER POSTED

| Account by Client by User by Day | Database Time | Transactions | Docs/Lines | Connect Time | Standard Charge | Special Pricing Charge | Total Charge |
|---|---|---|---|---|---|---|---|
| Account: 1000608481 | | | | | | | |
| Client 35-164 | | | | | | | |
| User Name BLANCO MENDEZ,VANESSA (10173833) | | | | | | | |
| Day 08/03/2011 | | | | | | | |
| Totals for Included | | | | | | | |
| Totals for Day 08/03/2011 | 452 | | | :47 | 107.51 USD | 3.07 USD | 3.07 USD |
| Day 08/04/2011 | | | | | | | |
| Totals for Included | | | | | | | |
| Totals for Day 08/04/2011 | 10,442 | | 1,015 | 4,098 | 3,410.91 USD | 91.26 USD | 91.26 USD |
| Totals for User Name BLANCO MENDEZ,VANESSA (10173833) | 10,894 | | 1,015 | 4,245 | 3,555.42 USD | 94.93 USD | 94.93 USD |
| User Name ORTEGA,MIGUEL J (6270171) | | | | | | | |
| Day 08/01/2011 | | | | | | | |
| Totals for Included | | | | | | | |
| Totals for Day 08/01/2011 | | | | | 355.00 USD | 9.48 USD | 9.48 USD |
| Day 08/03/2011 | | | | | | | |
| Totals for Included | | | | | | | |
| Totals for Day 08/03/2011 | | 10 | 3 | | 1053.00 USD | 28.12 USD | 28.12 USD |
| Day 08/04/2011 | | | | | | | |
| Totals for Included | | | | | | | |
| Totals for Excluded | | | | | 180.00 USD | 0.00 USD | 180.00 USD |
| Totals for Day 08/04/2011 | | 22 | | | 2,224.70 USD | 54.59 USD | 234.59 USD |
| Day 08/09/2011 | | | | | | | |
| Totals for Included | | | | | | | |
| Totals for Day 08/09/2011 | 4 | 4 | | | 203.00 USD | 5.42 USD | 5.42 USD |
| Day 08/18/2011 | | | | | | | |
| Totals for Included | | | | | | | |
| Totals for Day 08/18/2011 | 44 | 4 | 4 | | 185.00 USD | 4.94 USD | 4.94 USD |
| Totals for User Name ORTEGA,MIGUEL J (6270171) | 44 | | 4 | | 4,020.70 USD | 102.51 USD | 282.55 USD |
| User Name SABATER,FERNANDO (10022906) | | | | | | | |
| Day 08/09/2011 | | | | | | | |
| Totals for Included | | | | | | | |
| Totals for Day 08/09/2011 | 2,803 | | 1,854 | 2,803 | 1,089.76 USD | 29.10 USD | 29.10 USD |
| Totals for User Name SABATER,FERNANDO (10022906) | 2,803 | | 1,854 | 2,803 | 1,089.76 USD | 29.10 USD | 29.10 USD |
| Totals for Client 35-164 (1000608481) | 13,697 | 44 | 2,873 | 7,048 | 8,665.88 USD | 226.57 USD | 406.57 USD |
| Report Totals Included | 13,697 | 44 | 2,873 | 7,048 | 8,665.88 USD | 226.57 USD | 226.57 USD |
| Report Totals Excluded | | 3 | | | 180.00 USD | 0.00 USD | 180.00 USD |
| Report Totals | 13,697 | 44 | 2,873 | 7,048 | 8,665.88 USD | 226.57 USD | 406.57 USD |

JANUARY 17TH, 2012

TO:

MIGUEL ORTEGA NUNEZ
SALDANA, CARVAJAL & VELEZ RIVE, PSC
166 CONSTITUCION AVE.
SAN JUAN, PUERTO RICO 00901
TEL# (787)289-9250
     (787)908-1537

FROM:

CERTIFIED TRANSCRIBERS INC.
1075 CARR. 2
PLAZA SUCHVILLE APT. 302
BAYAMON, PUERTO RICO 00959
TEL# 787-783-6623
EIN# 66-0714365

---

SERVICES RENDERED:

TRANSCRIPTS IN THE CASE OF LATIN AMERICAN MUSIC CO., INC. vs
MEDIA POWER GROUP, INC., CIVIL CASE NO. 07-2254, JURY TRIAL
HELD ON 8-5-11, 8-8-11, 8-9-11, 8-10-11, 8-11-11, 8-15-11,
8-16-11.

COPY

(959) pgs. @ $1.50 p/p:                          1438.50

                                                 _____

**TOTAL AMOUNT DUE:**                            **$1,438.50**

*Total includes access to certified transcripts via PACER, as well as audio CD's
recorded by FTR.

I CERTIFY THAT THE ABOVE INFORMATION IS TRUE AND CORRECT AND
HAS NOT YET BEEN PAID.

                         S/ CRYSTAL INCHAUSTEGUI
                         CRYSTAL INCHAUSTEGUI BREAZ
                         PRESIDENT, C.T.I.

# TITO FLASH DELIVERY

**SERVICIO DE ENTREGA - CORREOS**
**Y A TODA LA ISLA**
**CEL 787-617-9069**

CARGADO A: 36-184

FECHA: 1-febrero — 20.12

RECOGER EN: Chartis

ENTREGAR EN: SCVR

PERSONA QUE ENVIA:

PERSONA QUE RECIBE: Heredia Quiros

PRECIO: 6-

# SONIC DELIVERY SERVICE

Messenger Service · Cel. 787-579-1950

Client No. | 3 | 6 | | | |

Matter No. | | 8 | 4 | | |

**Client** Saldaña, Carvajal & Vélez – Rivé, PSC

☑ One Way ☐ Round Trip
☐ Multi Trips ☐ Pick Up

Charge $ _5_  Received from: SCVR  Date 4/abril/18

☐ Bank Deposit ☐ Post Office ☐ Boxes ☐ Others

☐ Process Service ☐ State ☐ Federal

Address to: Eddy Garcia – Ofic Charles Cordero Esq – Atty Miguel Oppi — Entregar sobre

Received by: _____  Date 4/abril/18

# SONIC DELIVERY SERVICES

MESSENGER SERVICE 787 579-1950 / 787 979-1950
sonicdeliverypr@yahoo.com

Client No. 3 6
Matter No. 1 8 4

## Saldaña, Carvajal & Vélez - Rivé, PSC

[X] One Way     [ ] Round Trip
[ ] Multiple Trips     [ ] Pick Up

Charge $ 10-     Received from: Royanna     Date: 31/Agosto/2012

[ ] Bank Deposit     [ ] Post Office     [ ] Boxes     [ ] Others
[ ] Process Service     [ ] State _____     [ ] Federal _____

Address to: Doubleday

Received by: _____     Date: _____

# TITO FLASH DELIVERY

**SERVICIO DE ENTREGA - CORREOS Y A TODA LA ISLA**

CEL. 787-617-9069



CARGADO A: 36-184

FECHA: 19-octubre- 20 11

RECOGER EN: SC

ENTREGAR EN: ASCAP
Martinez Nadal

PERSONA QUE ENVIA: HDN

PERSONA QUE RECIBE: Mercedes Arroyo

PRECIO: 24

**SONIC DELIVERY SERVICE**
Messenger Service • Cel. 787-579-1950

Client No. 13 / 61 / / /
Matter No. / / 8 / 9 / / /

2011 OCT 19 PM 4: 54

**Saldaña, Carvajal & Vélez — Rivé, PSC**

Client

☐ One Way            ☑ Round Trip
☐ Multi Trips        ☐ Pick Up

Date 10/19/11

Charge $ 10 —    Received from: _____

☐ Bank Deposit    ☐ Post Office    ☐ Boxes    ☐ Others

☐ Process Service    State ____    ☐ Federal

Address to: Rodriguez Ramos — Fiddler Ave Muñoz Rivera 254 6to Piso

Received by: Ana Villa    Date _____

# COPIADORA DOUBLEDEY, INC

53 QUISQUEYA ST
SAN JUAN, PR 00917-1202
SS# 66-0408191

Voice: (787) 764-4299
Fax: (787) 756-5155



# INVOICE

Invoice Number: 763578
Invoice Date: Aug 31, 2012
Page: 1

36184

| Bill To: | Ship to: |
|---|---|
| SALDAÑA,CARVAJAL,VELEZ & RIVE<br>AVE DE LA CONSTITUCION #166<br>SAN JUAN, PR 00901 | SALDAÑA & CARVAJAL<br>AVE DE LA CONSTITUCION #166<br>SAN JUAN, PR 00901 |

| Customer ID | Customer P.O. | Payment Terms | |
|---|---|---|---|
| SALDAÑA & CARVAJAL | 11-2108 | Net 1 Day | |
| **Sales Rep ID** | **Shipping Method** | **Ship Date** | **Due Date** |
| 210 | Airborne | | 9/1/12 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| 1,065.00 | DI10 | Doc Scan__Tiff__PDF | 0.25 | 266.25 |
| 1.00 | DI40 | Burn CD | 25.00 | 25.00 |
| | | ROXANNA<br>RE: LATIN AMERICAN MUSIC CO. v.<br>MEDIA POWER GROUP<br>CIVIL NO. 11-2108 | | |

Matter # 36-184
Expl. Cd #: 514
Acct. # 600
Authorized: HOM

RECEIVED LAW OFFICES
2012 AUG 31 PM 2:03
SALDAÑA, CARVAJAL &
VELEZ-RIVÉ, P.S.C.

POSTED

| | | |
|---|---|---|
| Subtotal | | 291.25 |
| Sales Tax | | 20.39 |
| Total Invoice Amount | | 311.64 |
| Payment/Credit Applied | | |
| **TOTAL** | | **311.64** |

Check/Credit Memo No:

**TODO CHEQUE DEVUELTO POR EL BANCO**
**TENDRA UN CARGO ADICIONAL DE $15.00**

SALES TAX MUN 2.91
Sales Tax Estatal 17.48

## FedEx Express Shipment Detail By Payor Type (Original)



Picked up: Sep 18, 2012    Cust. Ref.: 36-184    Ref.#2:
Payor: Shipper    Ref.#3:

- Fuel Surcharge - FedEx has applied a fuel surcharge of 11.50% to this shipment.
- The Earned Discount for this ship date has been calculated based on a revenue threshold of USD 57.91
- FedEx has audited this airbill for correct pieces, weight, and service. Any changes made are reflected in the invoice amount.

| | | Sender | Recipient |
|---|---|---|---|
| Tracking ID | 800244477741 | MIGUEL ORTEGA ESQ | CLE I KS OFFICE |
| Service Type | FedEx Priority Overnight | SALDANA, CARVAJAL & VELEZ-RIVE | U S COURT OF APPEALS |
| Package Type | FedEx Box | 166 CONSTITUCION AVE | JOHN JOSEPH MOAKLEY US COURTHOUSE |
| Orig./Dest. | NRR/LWM | SAN JUAN PR 00901-2320 US | 1 COURTHOUSE WAY |
| Packages | 1 | | BOSTON MA 02210 US |
| Rated Weight | 5.1 lbs | | |
| Delivered | Sep 19, 2012 09:20 | | |
| Signed by | R.LOPEZ | Transportation Charge | 58.50 |
| FedEx Use | G0270/13441/_ | Fuel Surcharge | 6.39 |
| | | Earned Discount | -2.93 |
| Customs | | Total Transportation Charges          USD | $61.96 |
| Entry Date | Sep 18, 2012 | | |

Picked up: Sep 18, 2012    Cust. Ref.: 36-354    Ref.#2:
Payor: Shipper    Ref.#3:

- Fuel Surcharge - FedEx has applied a fuel surcharge of 11.50% to this shipment.
- The Earned Discount for this ship date has been calculated based on a revenue threshold of USD 57.91

| | | Sender | Recipient |
|---|---|---|---|
| Tracking ID | 800244477752 | LUIS N SALDANO ESQ | JOHN V CHURCH ESQ |
| Service Type | FedEx Priority Overnight | SALDANA, CARVAJAL & VELEZ-RIVE | FDIC LEGAL DIVISION |
| Package Type | FedEx Envelope | 166 CONSTITUCION AVE | 3501 FAIR FAX DRIVE VS B-7025 |
| Orig./Dest. | NRR/ZFO | SAN JUAN PR 00901-2320 US | ARLINGTON VA 22226 US |
| Packages | 1 | | |
| Rated Weight | 0.5 lbs | | |
| Delivered | Sep 19, 2012 09:42 | | |
| Signed by | L.WALDEN | Transportation Charge | 23.50 |
| FedEx Use | G0269/19227/_ | Fuel Surcharge | 2.57 |
| | | Earned Discount | -1.18 |
| Customs | | Total Transportation Charges          USD | $24.89 |
| Entry Date | Sep 18, 2012 | | |

| | | |
|---|---|---|
| Shipper Subtotal | USD | $86.85 |
| Total FedEx Express | USD | $86.85 |

## FedEx Express Shipment Detail By Payor Type (Original)

Picked up: Sep 24, 2012    Cust. Ref.: 36-184    Ref#2:
Payor: Shipper    Ref#3:

- Fuel Surcharge - FedEx has applied a fuel surcharge of 11.50% to this shipment.
- The Earned Discount for this ship date has been calculated based on a revenue threshold of USD 56.10
- FedEx has audited this airbill for correct pieces, weight, and service. Any changes made are reflected in the invoice amount.



| | | | | |
|---|---|---|---|---|
| Tracking ID | 800244477763 | **Sender** | **Recipient** | |
| Service Type | FedEx Priority Overnight | MIGUEL ORTEGA | CLERK OFFICE | |
| Package Type | FedEx Box | SALDANA, CARVAJAL & VELEZ-RIVE | US COURT APPEALS | |
| Orig./Dest. | NRR/LWM | 166 CONSTITUCION AVE | JOHN JOSEPH MOAKLEY US COURT HOUSE | |
| Packages | 1 | SAN JUAN PR 00901-2320 US | 1 COURTHOUSE WAY | |
| Rated Weight | 5.6 lbs | | BOSTON MA 02210 US | |
| Delivered | Sep 25, 2012 09:15 | | | |
| Signed by | R.LOPEZ | Transportation Charge | | 58.50 |
| FedEx Use | G3002/13441/_ | Fuel Surcharge | | 6.39 |
| Customs | | Earned Discount | | -2.93 |
| Entry Date | Sep 24, 2012 | **Total Transportation Charges** | USD | **$61.96** |

| | | |
|---|---|---|
| **Shipper Subtotal** | **USD** | **$61.96** |
| **Total FedEx Express** | **USD** | **$61.96** |